**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LATAM Airlines Group S.A., *et al.*,[1] | ) | Case No. 20-11254 (JLG) |
| | ) | |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## SCHEDULE OF ASSESTS AND LIABILITIES FOR
## TAM LINHAS AEREAS S.A. (CASE NO. 20-11598)

---

1 The Debtors in these Chapter 11 Cases, along with each Debtor's U.S. or local tax identification number (as applicable), are: LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76-9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85- 7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65- 0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A). For the purpose of these Chapter 11 Cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LATAM Airlines Group S.A., *et al.*, | Case No.:  20-11254 (JLG) |
| Debtors.[1] | Jointly Administered |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 26, 2020 (the "Initial Petition Date"), LATAM Airlines Group S.A. ("LATAM Parent") and 28 of its affiliated debtors and debtors in possession in the above-captioned Chapter 11 cases (each an "Initial Debtor" and, collectively, the "Initial Debtors") commenced voluntary cases (the "Initial Chapter 11 Cases") under chapter 11 of title 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

On July 7, 2020 and July 9, 2020 (each, a "Subsequent Petition Date" and, together with the Initial Petition Date, as applicable to each Debtor (as defined below), the "Petition Date"), additional LATAM affiliates (the "Subsequent Debtors" and, together with the Initial Debtors, the "Debtors") filed voluntary petitions under chapter 11 of the Bankruptcy Code (the "Subsequent Chapter 11 Cases" and, together with the Initial Chapter 11 Cases, the "Chapter 11 Cases").

---

[1]     The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's U.S. or local tax identification number (as applicable), are:  LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76-9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85-7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65-0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A).  For the purpose of these Chapter 11 cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 20-11254 (JLG).

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors with unaudited information available as of the applicable Petition Date.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

**Reservation of Rights**. The Debtors' Chapter 11 Cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.

The Debtors have made reasonable efforts to schedule the assets and liabilities, required financial information, and cash disbursements according to the appropriate Debtor entity. However, because LATAM's accounting systems and practices were developed for consolidated reporting purposes, it is possible that not all scheduled information is attributed or recorded with the correct Debtor entity on these Schedules and Statements.

Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized, or designated certain items. In addition, certain items reported in the Schedules and Statements

could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection.  The Debtors reserve their respective rights to dispute, or assert offsets, setoffs, or defenses to, any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent, and/or unliquidated.

1.     **Basis of Presentation**.  LATAM Parent historically prepared consolidated quarterly and annual consolidated financial statements that were audited annually and included all of the Debtors, as well as affiliated non-Debtor entities (together, "_LATAM_").  Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by LATAM.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with IFRS (International Financial Reporting Standards), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with IFRS.

2.     **Reporting Date**.  Each Debtor operates on a fiscal year ending on December 31st annually.  All asset and liability information, except where otherwise noted, is provided as of the applicable Petition Date.

3.     **Currency**.  All amounts are reflected in U.S. dollars, which LATAM uses as its reporting currency.

4.     **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities, and the reported amounts of revenue and expense.  Actual results could differ materially from these estimates. The Debtors reserve the right to amend the reported amounts of assets, liabilities, revenues, and expenses to reflect changes in those estimates or assumptions.

**5.**     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined values or, conversely, claims listed as unliquidated, contingent and/ or disputed, the actual totals may be different than the listed totals.

**6.**     **Undetermined, To be Determined or Unknown Amounts**.  The description of an amount as "undetermined," "to be determined," or "unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified during the course of the Chapter 11 Cases.

**7.**     **Asset Presentation and Valuation**.  The Debtor assets presented are based on values consistent with their books and records.  These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements.

**8.**     **Cash Management.** The Debtors use an integrated, centralized cash management system to facilitate the collection, concentration and disbursement of the various Debtors' funds in approximately twenty-eight countries around the world.  As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.  A description of the Debtors' prepetition cash management system is contained in the *Motion of the Debtors for Interim and Final Orders Authorizing Continued Use of Cash Management System* [Docket No. 19] and further detail is contained in the *Motion to Authorize Debtors' Motion for Entry of Interim and Final Orders Directing Certain Orders in the Chapter 11 Cases of LATAM Airlines Group S.A. et al. Be Made Applicable to Subsequent Debtors* [Docket No. 484].

**9.**     **Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any causes of action, avoidance actions, controversy, right of set-off, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly  or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

4

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) intercompany loans, (iv) tax-sharing agreements, (v) warranties, (vi) operational and servicing agreements, (vii) shared service agreements, and (viii) other arrangements.

10.    **Guarantees and Other Secondary Liability Claims**.    The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "<u>Guarantees</u>") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other similar agreements.   Where such Guarantees have been identified, they have been included in the relevant Schedules of the Debtor or Debtors affected by such Guarantees. Where a Guarantee exists, co-obligors are listed on a Debtor's Schedule H to the extent the Debtor is either the primary obligor or the guarantor of the relevant obligation. To the extent that a Debtor is a guarantor, such Guarantees are also listed on its Schedule D or E/F, as appropriate, and listed as "contingent" and "unliquidated" unless otherwise specified. Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.   Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.   In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize, reclassify, add, or remove any such contract or claim.

11.    **Pledged Assets**.   A significant amount of the assets listed on the Debtors' Schedule A/B have been pledged as collateral by the Debtors.   Assets pledged as collateral include, among other things, cash, securities, inventories, equipment, aircraft, engines, spare parts, equity interests in subsidiaries, contract rights, and other related assets.

In certain instances, LATAM Parent or another Debtor may be a co-obligor or guarantor with respect to the obligations of another Debtor or non-Debtor, which obligation or guarantee is secured by property pledged by the Debtor.   To the extent that the Debtor no longer holds title to the pledged collateral securing the obligation or guarantee, such obligation or guarantee is considered unsecured and is listed on that Debtor's Schedule F.

12.    **Leases and Executory Contracts**.   Certain leases relating to LATAM's fleet are reflected twice in a Debtor's Schedules – once in the Debtor's Schedule G as an executory contract and again in the in its Schedule D or F, as appropriate, as a contingent, unliquidated claim on account of the Debtor's corresponding obligations under the lease or contract.   Nothing herein or in the Schedules or Statements shall be construed as a concession, admission or evidence as to the determination of the legal status of any leases identified in the Schedules or Statements, including whether such leases: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been terminated or otherwise are not current in full force and effect, and the Debtors reserve all of their rights.

5

13.    **Aircraft.**  As of the Initial Petition Date, the Initial and Subsequent Debtors together operated 340 aircraft, the bulk of which were not owned directly by the Debtors and are therefore not reflected as assets on their respective Schedule A/B. These 340 aircraft comprised the entirety of LATAM's fleet, with the Initial Debtors' fleet consisting of 320 aircraft and the Subsequent Debtors' fleet consisting of the remaining 20 aircraft.  As of the Initial Petition Date, the Initial Debtors subleased 160 of the aircraft in their fleet to the Subsequent Debtors.

As to the 320 aircraft comprising the Initial Debtors' fleet, as of the Initial Petition Date: (a) 30 aircraft were directly owned by Initial Debtors;  (b) 5 aircraft were owned by trusts (each, a "Leasing Trust") in which certain of the Initial Debtors held the beneficial interests (see Global Note in response to Statement Question 12 for more detail regarding the Leasing Trusts); and (c) the remaining 285 aircraft were leased by the Initial Debtors through a combination of 187 finance and tax leases and 98 operating leases with third parties.

As to the 20 aircraft comprising the Subsequent Debtors' fleet, as of their respective Petition Dates: (a) 2 aircraft were directly owned by Subsequent Debtors; and (b) the remaining 18 aircraft were leased by the Subsequent Debtors through a combination of 15 finance and tax leases and 3 operating leases with third parties.

Under a finance or tax lease, the Debtor leases an aircraft through a separate entity (a Special Purpose Vehicle, "SPV") that is the legal owner of the aircraft.  The SPV generally finances the acquisition of the aircraft by issuing debt to a third party lender.  To the extent that a Debtor guarantees the financial obligations of an SPV to the third party lender, such guarantee is listed in accordance with Global Note 10 above.  To the extent that a Debtor owns an SPV or holds the beneficial interest in a Leasing Trust, such ownership interest will be listed on that Debtor's Schedule A/B without reference to the underlying assets of the SPV or trust.  The Debtor may then operate the aircraft or sublease the aircraft to another Debtor or non-Debtor.

Under an operating lease, the Debtor leases an aircraft directly from a third party lessor, and in some occasions, may sublease the aircraft to another Debtor or non-Debtor.

To the extent that a Debtor leases an aircraft from a non-Debtor lessor, either from an SPV or a third party under an operating lease, such lease will be reflected in the Debtor's Schedule F, as a contingent and unliquidated claim, and also in its Schedule G.  This treatment likewise applies to situations where a Debtor leases or subleases an aircraft from another Debtor.

14.    **Intercompany Transactions.**   Net intercompany balances between a given Debtor and other LATAM entities as of the applicable Petition Date are reported on such Debtor's Schedules in response to Question AB77 (Other property of any kind not already listed) for net intercompany receivables and Question F for any net intercompany payables.  Furthermore, revenues listed in Statement Part 1 (Income) include gross intercompany revenue and do not reflect any intercompany setoffs or eliminations.

15.    **Liabilities**.   Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time.   In such cases, the amounts are listed as "unknown," "to be

determined," or "undetermined." Further, liabilities such as certain deferred liabilities, accruals, or general reserves are not included as they are general estimates and do not represent specific claims as of the Petition Date for each Debtor. Accordingly, the total amounts listed for some categories of liabilities in the Schedules and the Statements may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**16.    Creditor Facilities**.  Although there may be multiple parties that hold a portion of the debt comprising the Debtors' prepetition credit facilities and notes, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule D, E/F, and H.

**17.    Confidentiality**.  The home addresses of most of the Debtors' current and former employees (including directors and officers) may reflect the office locations of the employees.

**18.    First Day Orders**.    The Bankruptcy Court has authorized (each, a "First Day Order") the Debtors to pay, in whole or in part, various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' employee wages and compensation, severance, benefits, and reimbursable business expenses; goods and services ordered prepetition but received post-petition; customer programs and obligations;  insurance obligations; and pre-petition taxes and fees.  Given that certain of these claims are anticipated to be paid in accordance with the First Day Orders, such claims may not be listed in the Schedules, or may otherwise be listed as "unknown" or "to be determined."

In addition, the Bankruptcy Court has authorized the Debtors to pay certain prepetition fuel vendors, critical & foreign vendors, and lienholders.  Accordingly, the scheduled claims may not reflect those prepetition expenses that have been or will be paid in accordance with the First Day Orders.

The Debtors reserve their rights to object to any listed claims on the ground that, among other things, such claims have already been satisfied pursuant to a First Day Order.  The estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**19.    Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules.  The Debtors have excluded the following items which may be included in their IFRS financial statements from the Schedules:  operating leases, accrued salaries, employee benefit accruals, and certain other accruals, capitalized interest, debt acquisition costs, restricted cash, goodwill, financial instruments, air traffic liabilities, certain other assets, and deferred revenues and gains.

The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist. Other immaterial assets and liabilities may also have been excluded.

20. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have expired by their terms. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have not expired by their terms. Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

21. **Liens**. The inclusion on Schedule D of creditors is not an acknowledgement of the validity, extent, or priority of any liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. A careful review of the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or an acknowledgment of same. Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

22. **Insiders**. For the purposes of their responses to Statement Question 28, the Debtors have listed the current officers and directors for each individual Debtor entity to the extent available based on current records. For the purposes of Statement Question 29, only certain Debtors, including LATAM Parent, have listed the names of its former officers and directors. For purposes of Statement Question 4 and 30, the Debtors have only included the following as "insiders," consistent with LATAM's financial reporting obligations to the U.S. Security Exchange Commission: all members of the board of directors of LATAM and LATAM's principal officers (members of management who are responsible for determining the Company's operating policies and financial undertakings, including Vice-Presidents, Chief Executives and Senior Directors).

Persons listed as "insiders" have been included for informational purposes only and do not constitute an admission that any such individuals are insiders for purposes of the Bankruptcy Code or otherwise. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

23. **Signatory**. The Schedules and Statements have been signed by Ramiro Alfonsín Balza, in his capacity as Chief Financial Officer of LATAM. In reviewing and signing the Schedules

and Statements, he has necessarily relied upon the efforts, statements and representations of various of the Debtors' personnel and professionals. He has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

**24.   COVID-19.**   The Debtors have filed these Schedules and Statements amidst the unprecedented circumstances arising from the global COVID-19 pandemic. Such circumstances have complicated the preparation of these Schedules and Statements and Global Notes in as much as the Debtor's management and outside professionals have been limited to working remotely and have been unable to meet in person.

**25.   Limitation of Liability**.   The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or correctness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or, except to the extent required by applicable law or an order of the Bankruptcy Court, to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

### Schedules of Assets and Liabilities

**Schedule A/B Notes**.

- General.   Each Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- Cash and Cash Equivalents (AB1 through AB5).   The reported bank balances (including investments and overnight accounts) and cash on hand include cash held in various currencies, converted into U.S. dollars per the Debtors' accounting policies as of the Petition Date. Cash on hand includes cash held at airport and office locations, as well as petty cash for incidental expenses. The Debtors excluded accounts with no current balances that may be seldomly used or inactive.

- Deposits (AB7).   The Debtors have made reasonable efforts to identify all deposits. However, the Schedules may not reflect an exhaustive list of deposits. The amounts listed by the Debtors in response to AB7 include deposits by Debtors that may have been offset and withdrawn post-petition by the counterparty.

- Prepayments (AB8).  Included in these amounts are those pre-delivery payments (PDPs) made by the Debtors pursuant to certain aircraft purchase agreements with Airbus and Boeing in relation to future aircraft deliveries.  To the extent that a PDP was financed by a Debtor, such financing is reflected in Schedules D, E/F, G, or H, where applicable.  The Debtors also included in response to AB8 prepayments related to travel bookings, for which the Debtors make advance payments to certain third parties

- Accounts Receivable (AB11).  Accounts receivable include ordinary course receivables, and may also include any net credits in favor of the Debtors with respect to their trade payables.

- Non-publicly traded stock (AB15).  Ownership interests in subsidiaries, trusts, and other affiliates have been identified in AB15 in an unknown value, as the fair market value of such ownership interest would be difficult to ascertain.  Each Debtor's Schedule A/B reflects only those subsidiaries, trusts, and other LATAM entities in which the Debtor has a direct ownership interest.

- Inventory (AB19 through AB26).  Items listed in AB19-26 are scheduled according to their net book value.  The Debtors have made reasonable efforts to identify or estimate all inventory included in AB21 that was purchased within the 20 days preceding the Petition Date; however, it is possible that inadvertent errors or omissions may have occurred in identifying these amounts.

- Office Furniture, Fixtures and Equipment (AB38 through AB45).  Items listed in AB38-45 are scheduled according to their net book value.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- Machinery, Equipment, and Vehicles (AB46 through AB53).  Aircraft and engines listed by a Debtor in response to AB47-50 reflect only those aircraft and engines in which that Debtor holds a direct ownership interest, and are listed according to their net book value.  To the extent that a Debtor holds an ownership interest in a subsidiary or Leasing Trust that in turn holds title to an aircraft or engine, the Debtor's Schedule A/B will reflect only the ownership interest in the subsidiary or Leasing Trust and not the underlying aircraft or engine.  Those aircraft and engines leased by a Debtor, either from a subsidiary, parent, or third party, are reflected on the Debtor's Schedule G as an executory contract, with the associated obligations under the lease listed on the Debtor's Schedule F.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- Intangibles and Intellectual Property (AB60 through AB65).  The Debtors have not listed or assigned any value for their goodwill.   The Debtors do not ascribe in their books and records any value with respect to certain items listed.  Therefore, such items' net book and current value are marked as unknown.

- Tax Refunds and Unused Net Operating Losses ("NOL") (AB72). Under Brazilian and Chilean tax law, the tax year in which each NOL accrued is not relevant for the application of the NOLs, which continue to accumulate and do not expire. The Debtors therefore did not list the tax year in scheduling certain NOLs.

- Other Property of Any Kind Not Already Listed (AB77). Each Debtor has attached an exhibit, where applicable, listing that Debtor's intercompany receivables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors. The intercompany receivables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities. The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities. Nonetheless, the list may be incomplete.

**Schedule D Notes**.

- Creditors' claims on Schedule D arose, or were incurred, on various dates. In certain instances, the date on which such claim arose may be an open issue of fact.

- Except as otherwise agreed in accordance with a stipulation and order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- Except as specifically stated herein, lessors of real property and equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D. The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments.

- Certain claims are listed on Schedule D as "unliquidated" because the value of the collateral securing such potential claims is unknown. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- The Debtors have not included on Schedule D the claims of any parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. The amounts outstanding under the Debtors' prepetition secured credit facilities and secured notes reflect the approximate principal amounts as of the Petition Date.

- The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in

these Global Notes or in the Schedules and Statements shall be deemed a modification, interpretation or an acknowledgment of the terms of such agreements or related documents.

**Schedule E/F Notes**.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date. However, the actual value of claims against the Debtors may vary significantly from the represented liabilities. Moreover, because the Debtors have scheduled all claims in U.S. dollars, foreign creditors asserting claims in local currencies may disagree with the scheduled amounts due to differences in applied conversion rate. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules. Parties in interest should consult their own professionals and advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

- The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule E/F was incurred or arose, fixing that date for each claim in Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

- On Schedule F, each Debtor has attached an exhibit listing that Debtor's intercompany payables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors. The intercompany payables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities. The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities. Nonetheless, the list may be incomplete.

- The Bankruptcy Court has authorized the Debtors to pay, in whole or in part, prepetition claims relating to the Debtors' employee wages and compensation, benefits, and reimbursable business expenses. Accordingly, a Debtor's Schedule E/F only reflects those employee related claims due and owing as of the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy in whole or in part.

- Schedule E/F also contains information regarding pending litigation involving the Debtors. However, certain omissions may have occurred. In the case of the Subsequent Debtors only, certain litigations require that a surety bond or a bank guarantee be posted by the Debtor, and in such cases, these financial instruments are listed on the Debtor's

Schedule E/F while the associated litigations are excluded to avoid duplication. The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

- All asserted or potential litigation-related claims referenced in Schedule E/F are contingent, unliquidated, and disputed. Specific disclosure regarding asserted or potential litigation-related claims may be subject to certain disclosure restrictions and/or may be of a peculiarly personal and private nature. The Debtors continue to research any possible restrictions with respect to disclosure of asserted or potential litigation-related claims. The Debtors will amend or supplement these Schedules and Statements as necessary or appropriate in this regard.

- Certain litigations reflected as claims for or against one Debtor may relate to one or more of the other Debtors. The Debtors have made commercially reasonable efforts to record these actions in the Schedules and Statements of each Debtor that is party to the action. For the Initial Debtors, where this was not possible, LATAM Parent was listed as the defendant. Moreover, given the number of litigations involving Debtors, the Schedules do not contain specific details of every litigation, such as the names and addresses of each party to a given litigation.

- In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Furthermore, payments to critical and foreign vendors, lienholders and fuel suppliers made subsequent to the filing of these Schedules will not reflected in these Schedules. The Debtors reserve the right, but are not required, to amend Schedules E/F if they receive such invoices and/ or make such payments. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect all credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

**Schedule G Notes**.

- The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the

13

classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- In some cases, the same contract counterparty appears multiple times in a Debtor's Schedule G. This multiple listing is generally intended to reflect distinct agreements between the applicable Debtor and such counterparty, however, due to the magnitude of data, it is possible that a multiple listing may be the result of duplicates.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. A Debtor's Schedule G may be amended at any time to add or remove, as the case may be, any omitted contract, agreement or lease.

- The contracts, agreements, and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended, and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- Certain of the leases listed on Schedule G may contain renewal options, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may also be in the nature of conditional sales agreements or secured financings, and their inclusion on Schedule G is not an admission that the agreement is an executory contract, financing agreement, or otherwise.

- To the extent that a Debtor is the lessee of an aircraft and also subleases the aircraft to another LATAM entity, both the lease and the sublease will be listed on the Debtor's Schedule G, in its capacity as lessee and sublessor, respectively.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained. In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

**Schedule H Notes**.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other

parties.  All such claims are "contingent," "unliquidated," and "disputed," and not all claims may have been set forth individually on Schedule H.

## Statement of Financial Affairs

**Statement Question 1 and 2 – Revenue**.  Intercompany eliminations are not included.

**Statement Question 3 – 90 Day Payments.**  Due to the complex nature of LATAM's global operations, the listed 90-day payments likely do not constitute an exhaustive list.  The Statements may not include payments that were made by non-Debtor LATAM affiliates where part, or all, of the payment benefitted one or more of the Debtors.  Likewise, some disbursements made by one or more of the Debtors within the 90-day period may have benefitted non-Debtors LATAM affiliates.  Payments by Debtors to vendors through intermediaries may not reflect the ultimate beneficiary of these payments;  however, the Debtors have worked to reclassify these payments where possible.

**Statement Question 4 – Payments to Insiders.**  The response of LATAM Parent to Statement Question 4 contains the full list of payments made to insiders on behalf of all Debtors in the aggregate during the one year preceding LATAM Parent's Petition Date.  Because the response of LATAM Parent lists the aggregate payments to each insider, which are inclusive of those insider payments made on account of all other Debtors, the Statements of the remaining Debtors do not include any separate responses to Statement Question 4. Due to privacy and security concerns associated with the public disclosure of the names and income of the Debtors' officers and employees in their home countries, the Debtors have redacted the names of the transferees listed in response to Statement Question 4, and have instead identified the transferees by "Individual 1,"  Individual  2," etc.  Additionally, because certain senior officers would otherwise be easily identifiable based on their respective incomes, in the interest of their privacy and security, the Debtors have also redacted the amounts of the payments for these officers.  Refer to Global Note "Insiders" for further information.

**Statement Question 6 – Setoffs.**  The Debtors are routinely subject to setoffs from third parties in the ordinary course of business.  Setoffs in the ordinary course result from routine transactions, including but not limited to, intercompany transactions, counterparty settlements (in particular, interline ticketing setoffs with other carriers, *e.g.* IATA or other interline settlements), pricing discrepancies, setoffs with credit card processing companies, and other disputes between Debtors and third parties. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and are not listed in the Debtors' responses to Statement Question 6.  Furthermore, the Debtors engage in certain customer programs, including credits and refunds.  Such transactions were also not included in responding to Statement Question 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.  The Debtors reserve all rights to enforce or challenge any setoffs that have been or may be asserted.

**Statement Question 7 – Legal Actions.**  The Debtors have made reasonable best efforts to identify all current pending litigation involving the Debtors; however, certain omissions may have occurred.  In the interest of efficiency, certain legal actions with relatively small amounts in

dispute have been listed on the Schedule of LATAM Parent, regardless of which Debtor is the named defendant in such legal action.

**Statement Question 9 – Certain Gifts and Charitable Contributions.**  In response to Statement Question 9, the Debtors did not include non-cash gifts such as frequent flier program mile donations and ticket upgrades, which were deemed to have no value to the Debtors.

**Statement Question 10 - Certain Losses**.  The Debtors did not include losses covered by insurance in their responses to Statement Question 10.

**Statement Question 12 – Self-Settled Trusts.**  The Debtors have established certain domestic aircraft trusts for the purposes of holding title to aircraft eligible for FAA registration in the United States.   To the extent that a Debtor is the settlor and beneficiary of such an aircraft trust that holds title to an aircraft, the Debtor's beneficial ownership interest in the trust will be listed as personal property on its Schedule A/B, the trust agreement with the aircraft trustee will be listed on Schedule G, and the Debtor's corresponding obligations to the aircraft trustee will be listed as a contingent, unsecured unliquidated claim on its Schedule F.  To the extent that a Debtor holds an ownership interest in a subsidiary LATAM entity that in turn is the settlor and beneficiary of such an aircraft trust, only the Debtor's ownership interest in the subsidiary will be listed as personal property on the Debtor's Schedule A/B.

**Statement Question 14 – Previous Addresses**.  Due to the consolidated nature of LATAM's operations, the same address may be listed on the schedules of multiple Debtors.  In certain instances, the Debtors have listed airport addresses generally, without identifying any specific offices, terminals, warehouses, hangars, or other structures in which the Debtors physically operated.  This is customary practice and received mail is sorted accordingly for delivery at airports.  The Debtors also excluded from their responses any airport locations at which they did not have routine operations during the specified time period.

**Statement Question 16 – Personally Identifiable Information**.  The LATAM company privacy policies are disclosed on its public website, in multiple languages, and are presented to customers upon booking tickets or signing up for frequent flyer programs.

**Statement Question 17 – ERISA Plan as an Employee Benefit**.   Certain Debtors sponsor ERISA plans for their U.S. employees only.  These 401(k) plans are included in the exhibit for Statement Question 32.  The Debtors do not sponsor a pension fund.

**Statement Question 20 – Off-Premises Storage.** In response to Statement Question 20, the Debtors listed off-premises storage of inventory of such as archived documents and boarding materials, including blankets and pillows.  The appropriate employees are provided with access to these facilities as per the Company's policies.  Due to the consolidated nature of the Debtors' books and records, each Initial Debtor's response to Statement Question 20 contains the aggregate list of all property stored off premises for all Initial Debtors;   likewise each Subsequent Debtor's response contains the aggregate list of property for all Subsequent Debtors. Aircraft parked at off-premises facilities are excluded.

**Statement Question 21 – Property Held for Another.**  In response to Statement Question 21, the Debtors did not include property owned by third parties held by a Debtor during repair or otherwise in the ordinary course of business where possession is temporary and for the purpose of addressing operational needs.  All property listed in response to Statement Question 21 for all Initial Debtors was aggregated under LATAM Parent;  likewise, all property listed in response to Statement Question 21 for all Subsequent Debtors was aggregated under TAM Linhas Aéreas S.A.

**Statement Question 25 – Businesses in Which the Debtors Have an Interest.**  Given the complexities of the organizational structure of the Debtors, for purposes of Statement Question 25, the Debtors have listed only the direct subsidiaries of each Debtor entity.

**Statement Question 26b - Firms or Individuals Who Have Audited, Compiled, Or Reviewed Debtor's Books.**  Other third parties may have audited, compiled, or reviewed the Debtor's books but are not included in the Debtors' responses to Statement Question 26b.

**Statement Question 26c – Firms or Individuals in Possession of Debtor's Books of Account and Records.**  Other third parties besides those listed may possess a subset of the Debtor's books and records but are not included in the Debtors' responses to Statement Question 26c.

**Statement Question 26d – Recipients of Financial Statements.**  LATAM Parent is a publicly traded company with publicly available financial statements.  Any number of parties may have received LATAM Parent's financial statements for the purposes of Statement Question 26d.  For this reason, LATAM Parent and each of the Debtors, which are all direct or indirect subsidiaries of LATAM Parent, did not provide a response to Statement Question 26d.

**Statement Question 27 – Inventories.**  The Debtors' responses to Statement Question 27 do not include routine informal inventories, during which Debtors perform cycle counts on parts and other operational inspections, or the Debtors' ordinary course maintenance of inventory records as part of their overall financial and accounting systems.

**Statement Question 28 and 29 – Current and Former Officer and Directors.**  While the Debtors have made reasonable best efforts to list all current officers and directors for each Debtor in response to Statement Questions 28 and 29, some may have been omitted.  The exercise of obtaining contact information for all prior officers and directors of all Debtors, especially for the smaller subsidiary Debtors, would incur a significant burden on the Debtors' management without providing much corresponding benefit in terms of useful information to creditors and parties in interest.  See Global Note "Insiders" for further information.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders.**  Refer to Statement Question 4 for this item.

**Statement Question 32 – Contributions to Pension Funds.**  While the Debtors in total contribute to approximately 59 different pension funds and similar government programs as required by local labor laws, they do not sponsor any pension funds.

**Fill in this information to identify the case:**

Debtor name    **TAM Linhas Aereas S.A.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-11598**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*................................................................... $    **61,481,516.18**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................ $    **2,597,757,575.47**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*................................................................. $    **2,659,239,091.65**

| Part 2: | Summary of Liabilities |
|---|---|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................................... $    **606,651,859.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................. $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................... +$    **783,706,738.62**

4.  **Total liabilities** ................................................................................................
    Lines 2 + 3a + 3b    $    **1,390,358,597.62**

**Fill in this information to identify the case:**

Debtor name     **TAM Linhas Aereas S.A.**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF NEW YORK

Case number (if known)     **20-11598**

☐ Check if this is an
amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          **12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand** | $504,565.32

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
   Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| 3.1. | **See Attached Schedule A/B, Part 1, Question 3** | | | $342,868,145.97 |
| --- | --- | --- | --- | --- |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          | $343,372,711.29 |

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| 7.1. | **See Attached Schedule A/B Part 2, Question 7** | $146,256,433.86 |
| --- | --- | --- |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

Debtor    **TAM Linhas Aereas S.A.**                                    Case number *(If known)*  **20-11598**
Name

| 8.1. | **Prepayments related to catering - Vapza Alimentos SA** | **$176,218.45** |
|---|---|---|

| 9. | **Total of Part 2.** | **$146,432,652.31** |
|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | |

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **85,502,055.31** | - | **3,265,935.17** | = .... | **$82,236,120.14** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **190,004,791.12** | - | **29,871,576.38** | =.... | **$160,133,214.74** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | **$242,369,334.88** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity: | % of ownership | |

| 15.1. | **TP Franchising Ltda.** | **0.01000** % | **N/A** | **Unknown** |
|---|---|---|---|---|
| 15.2. | **Fidelidade Viagens e Turismo S.A.** | **100.00000** % | **N/A** | **Unknown** |
| 15.3. | **Prismah Fidelidade Ltda.** | **99.99000** % | **N/A** | **Unknown** |
| 15.4. | **Multiplus Corretora de Seguros Ltda.** | **99.99000** % | **N/A** | **Unknown** |

Debtor    **TAM Linhas Aereas S.A.**                                Case number *(If known)*  **20-11598**
_____Name_____

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17.    **Total of Part 4.**                                                                    **$0.00**
Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 20.  **Work in progress** | | | | |
| 21.  **Finished goods, including goods held for resale Uniforms, Cleaning Supplies, Food and Beverage and Other** | N/A | $159,104,867.70 | Net Book Value | $159,104,867.70 |
| 22.  **Other inventory or supplies** | | | | |

23.    **Total of Part 5.**                                                                    **$159,104,867.70**
Add lines 19 through 22.  Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value    **1,275,725.18**   Valuation method   **Cost**   Current Value   1,275,725.18

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |

| Debtor | **TAM Linhas Aereas S.A.** | | Case number *(If known)* **20-11598** |
|---|---|---|---|
| | Name | | |

| Office Furniture | $1,351,760.35 | Net Book Value | $1,351,760.35 |
|---|---|---|---|

| 40. | **Office fixtures** | | |
|---|---|---|---|
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | |
| | **Computers/Software/Technology** | $2,375,759.38 | Net Book Value | $2,375,759.38 |

| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles |
|---|---|

| 43. | **Total of Part 7.** | $3,727,519.73 |
|---|---|---|
| | Add lines 39 through 42.  Copy the total to line 86. | |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. **Cars and Trucks and other machinery, fixtures and equipment, excluding farm equipment** | $910.00 | Net Book Value | $910.00 |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 49.1. **Aircraft PR-MBU MSN 3588** | $12,925,000.00 | Net Book Value | $12,925,000.00 |
| 49.2. **Aircraft PR-MHX MSN 3662** | $10,575,000.00 | Net Book Value | $10,575,000.00 |
| 49.3. **Engines** | $14,484,570.00 | Net Book Value | $14,484,570.00 |
| 49.4. **Spare Parts** | $291,492,854.00 | Net Book Value | $291,492,854.00 |
| 50. **Other machinery, fixtures, and equipment (excluding farm** | | | |

| Debtor | **TAM Linhas Aereas S.A.** | Case number *(If known)* **20-11598** |
|---|---|---|
| | Name | |

| machinery and equipment) **Other machinery, fixtures and equipment, excluding farm equipment** | $12,000,520.00 | Net Book Value | $12,000,520.00 |
|---|---|---|---|

**51.** **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $341,478,854.00 |
|---|

**52.** **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☑ Yes

**53.** **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 9:** **Real property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **See Attached Schedule A/B, Part 9, Question 55** | | $61,481,516.18 | Net Book Value | $61,481,516.18 |

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $61,481,516.18 |
|---|

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☑ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 10:** **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**60.** **Patents, copyrights, trademarks, and trade secrets**

| Debtor | **TAM Linhas Aereas S.A.** | | Case number *(If known)* **20-11598** |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| | See Attached Schedule A/B, Part 10, Question 60 | **Unknown** | N/A | **Unknown** |
| 61. | Internet domain names and websites<br>https://latamcargodom.zendesk.com/hc/pt-br | **Unknown** | N/A | **Unknown** |
| | https://www.latam.com/pt_br/ | **Unknown** | N/A | **Unknown** |
| | https://www.pontosmultiplus.com.br/home | **Unknown** | N/A | **Unknown** |
| | https://www.latamcargo.com/pt/home | **Unknown** | N/A | **Unknown** |
| | https://www.pontosmultiplus.com | **Unknown** | N/A | **Unknown** |
| 62. | Licenses, franchises, and royalties<br>Licenses | **$4,006,074.00** | N/A | **Unknown** |
| 63. | Customer lists, mailing lists, or other compilations<br>Frequent Flier Program - Multiplus | **Unknown** | N/A | **Unknown** |
| | Frequent Flier Program - LATAM Pass | **Unknown** | N/A | **Unknown** |
| | Other Customer Intangibles | **$10,994,427.00** | N/A | **Unknown** |
| 64. | Other intangibles, or intellectual property<br>Airport Slots & Other Rights | **Unknown** | N/A | **Unknown** |
| | Pipeline rights to move fuel from the Terminal of San Sebastian into Guarulhos airport | **Unknown** | N/A | **Unknown** |
| | Internal Software & Systems | **$45,656,757.61** | N/A | **Unknown** |
| | Other Intangible Assets | **$730,957.42** | N/A | **Unknown** |
| | Legacy Airport Slots & Other Rights | **Unknown** | N/A | **Unknown** |

| 65. | **Goodwill** | |
|---|---|---|
| 66. | **Total of Part 10.**<br>Add lines 60 through 65. Copy the total to line 89. | **$0.00** |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
☐ No
■ Yes

Debtor    **TAM Linhas Aereas S.A.**                                    Case number *(If known)* **20-11598**
_____Name_____

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
■ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71.    **Notes receivable**
Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| | | | |
|---|---|---|---|
| **Net Operating Loss** | Tax year | **N/A** | **$476,270,728.93** |
| **Other refunds and credits** | Tax year | **N/A** | **$90,675,936.43** |

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

| **See Attached Schedule A/B, Part 11, Question 74** | **Unknown** |
|---|---|
| Nature of claim | |
| Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| **See Attached Schedule A/B Part 11, Question 77 - Intercompany Receivables** | **$794,324,970.20** |
|---|---|

78.    **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| **$1,361,271,635.56** |
|---|

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **TAM Linhas Aereas S.A.**                                Case number *(If known)*  **20-11598**
_____
Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $343,372,711.29 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $146,432,652.31 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $242,369,334.88 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $159,104,867.70 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $3,727,519.73 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $341,478,854.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | $61,481,516.18 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $1,361,271,635.56 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,597,757,575.47 | + 91b. $61,481,516.18 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $2,659,239,091.65 |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B Part 1, Question 3 - Checking, savings or other financial accounts, certificates of deposit, shares in banks, savings, etc.

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| BANCO ABC | PAYMENT | 734 | $102,195.77 |
| BANCO ABC | TIME DEPOSIT | 5734 | $8,450.84 |
| BANCO ALFA | INACTIVE | 8315 | $62,848.41 |
| BANCO BBVA | PAYMENT | 8205 | $25.25 |
| BANCO BBVA | PAYMENT | 5960 | $10,584.41 |
| BANCO BBVA | OPERATING | 1404 | $307,190.41 |
| BANCO BBVA | OPERATING | 0365 | $886,304.95 |
| BANCO BISA | OPERATING | 0011 | $56,721.66 |
| BANCO BRADESCO | INCOME | 0286 | $995.99 |
| BANCO BRADESCO | INCOME | 6110 | $58,324.35 |
| BANCO BRADESCO | INCOME | 5472 | $402,178.31 |
| BANCO BRADESCO | OPERATING | 9000 | $117,224.55 |
| BANCO BRADESCO | INCOME | 9809 | $50.25 |
| BANCO BRADESCO | INCOME | 2474 | $7,487.37 |
| BANCO BTG PACTUAL | INACTIVE | 1026 | $5,621.25 |
| BANCO CEF | PAYMENT | 1135 | $3,637.31 |
| BANCO CEF | OPERATING | 1364 | $203,477.04 |
| BANCO CEF | PAYMENT | 3000 | $34,408.67 |
| BANCO CEF | PAYMENT | 0060 | $351,038.73 |
| BANCO CEF | TIME DEPOSIT | 6-0 | $4,466,876.99 |
| BANCO CEF | TIME DEPOSIT | 1364 | $379,891.00 |
| BANCO CEF | TIME DEPOSIT | 1135 | $64.01 |
| BANCO COLPATRIA | PAYMENT | 3219 | $60,864.27 |
| BANCO DE CREDITO DEL PERU | OPERATING | 6099 | $13,078.38 |
| BANCO DE CREDITO DEL PERU | OPERATING | 2199 | $844,085.60 |
| BANCO DE LA NACION ARGENTINA | PAYMENT | 5336 | $4.04 |
| BANCO DO BRASIL | INCOME | 000X | $11,696.01 |
| BANCO DO BRASIL | INACTIVE | 4038 | $5.73 |
| BANCO DO BRASIL | INCOME | 8583 | $28,824.68 |
| BANCO DO BRASIL | INCOME | 029x | $626.49 |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

Schedule A/B Part 1, Question 3 - Checking, savings or other financial accounts, certificates of deposit, shares in banks, savings, etc.

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| BANCO DO BRASIL | OPERATING | 4376 | $149,365.05 |
| BANCO DO BRASIL | INCOME | 4377 | $87,879.87 |
| BANCO DO BRASIL | TIME DEPOSIT | 4376 | $23,642.59 |
| BANCO DO BRASIL | TIME DEPOSIT | 8583 | $7,459.25 |
| BANCO DO BRASIL | TIME DEPOSIT | 4376 | $62,707.78 |
| BANCO ITAU | INCOME | 7691 | $161.25 |
| BANCO ITAU | INCOME | 7931 | $208.57 |
| BANCO ITAU | INCOME | 8558 | $40,918.70 |
| BANCO ITAU | INCOME | 0679 | $2,072.95 |
| BANCO ITAU | INCOME | 0737 | $55.06 |
| BANCO ITAU | PAYMENT | 503 | $25,506.69 |
| BANCO ITAU | OPERATING | 5328 | $30,570.30 |
| BANCO ITAU | PAYMENT | 6385 | $81,892.90 |
| BANCO ITAU | TIME DEPOSIT | 0458 | $390.36 |
| BANCO ITAU | TIME DEPOSIT | 0627 | $9,034.33 |
| BANCO ITAU | TIME DEPOSIT | 7592 | $1,068.71 |
| BANCO ITAU | TIME DEPOSIT | 6132 | $96,830.59 |
| BANCO SAFRA | OVERNIGHT | 3076 | $98,043.96 |
| BANCO SAFRA | OVERNIGHT | 3076 | $298,069.09 |
| BANCO SANTANDER | INACTIVE | 5100 | $795.51 |
| BANCO SANTANDER | PAYMENT | 7109 | $93,359.24 |
| BANCO SANTANDER | OPERATING | 9285 | $455,101.72 |
| BANCO SANTANDER | PAYMENT | 0001 | $1,413.83 |
| BANCO SANTANDER | INCOME | 1095 | $3,669.94 |
| BANCO SANTANDER | OPERATING | 9667 | $1,466,796.60 |
| BANCO SANTANDER | PAYMENT | 9674 | $3,849.77 |
| BANCO SANTANDER | PAYMENT | 9681 | $6,232.85 |
| BANCO SANTANDER | PAYMENT | 6211 | $2,274,879.15 |
| BANCO SANTANDER | PAYMENT | 6971 | $396,494.37 |
| BANCO SANTANDER | OPERATING | 2953 | $1,891,861.45 |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

Schedule A/B Part 1, Question 3 - Checking, savings or other financial accounts, certificates of deposit, shares in banks, savings, etc.

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| BANCO SANTANDER | INCOME | 6160 | $3,364.86 |
| BANCO SANTANDER | INCOME | 6170 | $533,400.85 |
| BANCO SANTANDER | TIME DEPOSIT | 9285 | $5,630.80 |
| BANCO SANTANDER | INVESTMENT | 9285 | $95,293.25 |
| BANCO SANTANDER | OVERNIGHT | 7109 | $454,598.04 |
| BANCO SCOTIABANK | INCOME | 5833 | $293,908.03 |
| BANK OF AMERICA | INCOME | 9063 | $319,917.27 |
| BNP PARIBAS | INVESTMENT | 8001 | $314,505.99 |
| BTG PACTUAL | TIME DEPOSIT | 1026 | $164,983,178.02 |
| CITIBANK | PAYMENT | 9937 | $248,531.47 |
| CITIBANK | PAYMENT | 6825 | $113,266.74 |
| CITIBANK | OPERATING | 8017 | $54,960.44 |
| CITIBANK | PAYMENT | 3522 | $228,815.69 |
| CITIBANK | PAYMENT | 4797 | $15,086.61 |
| CITIBANK | INACTIVE | 4801 | $88,377.54 |
| CITIBANK | TIME DEPOSIT | 9937 | $15,863.31 |
| CITIBANK | TIME DEPOSIT | 9937 | $50,465.93 |
| CITIBANK | TIME DEPOSIT | 6825 | $13,985,813.60 |
| CITIBANK | TIME DEPOSIT | 9937 | $19,567.02 |
| COMMERZBANK | OPERATING | 2100 | $94,934.64 |
| CREDIT SUISSE | INVESTMENT | 8861 | $351,373.07 |
| CREDIT SUISSE | INVESTMENT | 8861 | $19,470,069.23 |
| HSBC | OPERATING | 3472 | $146,149.18 |
| HSBC | OPERATING | 1549 | $576,934.30 |
| HSBC | PAYMENT | 3001 | $122,848.30 |
| HSBC | PAYMENT | 3201 | $1,486,016.39 |
| HSBC | OPERATING | 8001 | $5,051.88 |
| HSBC | OPERATING | 1001 | $392,764.42 |
| HSBC | OPERATING | 4346 | $895,329.81 |
| HSBC | TIME DEPOSIT | 0506 | $13,200,000.00 |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

Schedule A/B Part 1, Question 3 - Checking, savings or other financial accounts, certificates of deposit, shares in banks, savings, etc.

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| INTESA SANPAOLO | OPERATING | 6118 | $100,535.38 |
| STANDARD BANK | OPERATING | 0262 | $1,125.74 |
| VOTORANTIM | TIME DEPOSIT | 01-8 | $101,131,170.87 |
| WELLS FARGO | PAYMENT | 2318 | $7,034,182.15 |
| | | **TOTAL:** | **$342,868,145.97** |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Description, Including Name of Holder of Deposit | Current Value of Debtor's Interest |
|---|---|
| ACG, LEASING CONTRACT (MSN 2734) | $22,446.43 |
| ARAUCÁRIA, LEASING CONTRACT (MSN 2513) | $682,286.86 |
| CITIBANK (CASH COLLATERAL ON SBLC NO. 2028624) | $100,000.00 |
| CITIBANK (CASH COLLATERAL ON SBLC NO. 836BGF1900094) | $3,450,000.00 |
| CITIBANK (CASH COLLATERAL ON SBLC NO. 836BGS1200005-01) | $979,637.85 |
| CITIBANK (CASH COLLATERAL ON SBLC NO. 836BGS1800004) | $2,700,000.00 |
| JSA, LEASING CONTRACT (MSN 5107) | $474,533.73 |
| ORIX AVIATION, LEASING CONTRACT (MSN 5184 & 5222) | $29,133.25 |
| RAIZEN COMBUSTIVEIS S.A. | $1,824,083.00 |
| SAPPHIRE LEASING (AOE) LIMITED, LEASING CONTRACT (MSN 1857) | $778,651.44 |
| VARIOUS COURTS - JUDICIAL DEPOSITS (CIVIL) | $7,412,014.88 |
| VARIOUS COURTS - JUDICIAL DEPOSITS (JUDICIAL BLOCK) | $3,215,979.94 |
| VARIOUS COURTS - JUDICIAL DEPOSITS (LABOUR) | $12,917,024.05 |
| VARIOUS COURTS - JUDICIAL DEPOSITS (TAX) | $111,519,270.75 |
| WELLS FARGO, LEASING CONTRACT (MSN 2372 & 2393) | $151,371.68 |
| **TOTAL:** | **$146,256,433.86** |

Schedule A/B Part 9, Question 55-58 - Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| ACADEMIA BR - R. ÁTICA, 673 - VILA ALEXANDRIA, SÃO PAULO - BRAZIL | LAND AND BUILDING/INFRASTRUCTURE | $4,797,323.68 | NET BOOK VALUE | $4,797,323.68 |
| AEP AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $336.58 | NET BOOK VALUE | $336.58 |
| AJU AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $1,393,121.00 | NET BOOK VALUE | $1,393,121.00 |
| BNU AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $3,603.65 | NET BOOK VALUE | $3,603.65 |
| BSB AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $109,570.33 | NET BOOK VALUE | $109,570.33 |
| BVB AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $1,179.20 | NET BOOK VALUE | $1,179.20 |
| CAFETERIA REAV RUA GENERAL PANTALEÃO TELES, 125- SAO PAULO - BRAZIL | LAND AND BUILDING/INFRASTRUCTURE | $415,755.68 | NET BOOK VALUE | $415,755.68 |
| CGB AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $1,157.96 | NET BOOK VALUE | $1,157.96 |
| CGH AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $2,829,997.02 | NET BOOK VALUE | $2,829,997.02 |
| CGR AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) BRAZIL | BUILDING/INFRASTRUCTURE | $7,241.08 | NET BOOK VALUE | $7,241.08 |
| CNF AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $365,158.64 | NET BOOK VALUE | $365,158.64 |
| CPQ AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $3,349.28 | NET BOOK VALUE | $3,349.28 |
| CWB AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)-BRAZIL | BUILDING/INFRASTRUCTURE | $5,752.37 | NET BOOK VALUE | $5,752.37 |
| CXJ AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $168.74 | NET BOOK VALUE | $168.74 |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

Schedule A/B Part 9, Question 55-58 - Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| EDIFICIO CARRION DE LAS CONDES - APARTAMENTO 304 – EDIFÍCIO CARRION DE LOS CONDES , AVENIDA INDUSTRIAL LUIZ CALHEIROS JUNIOR, 126 FAROL, MACEIÓ - AL, BRAZIL | LAND AND BUILDING/INFRASTRUCTURE | $58,436.82 | NET BOOK VALUE | $58,436.82 |
| EDIFICIO FRANCISCO DE GOYA - MACEIÓ APARTAMENTO RESIDENCIAL, LOCALIZADO NO 1ªA DO ED. FRANCISCO DE GOYA, AVENIDA DR. JÚLIO MARQUES LUZ, 59, MACEIÓ - AL. | LAND AND BUILDING/INFRASTRUCTURE | $51,314.83 | NET BOOK VALUE | $51,314.83 |
| EZE AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $667.10 | NET BOOK VALUE | $667.10 |
| FCO AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL, ITALIA | BUILDING/INFRASTRUCTURE | $2,136.98 | NET BOOK VALUE | $2,136.98 |
| FLN AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)-BRAZIL | BUILDING/INFRASTRUCTURE | $11,961.71 | NET BOOK VALUE | $11,961.71 |
| FOR AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $804,885.15 | NET BOOK VALUE | $804,885.15 |
| GIG AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $874,162.69 | NET BOOK VALUE | $874,162.69 |
| GRU AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $5,710,248.43 | NET BOOK VALUE | $5,710,248.43 |
| GYN AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $83,767.30 | NET BOOK VALUE | $83,767.30 |
| IGU AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $3,935.64 | NET BOOK VALUE | $3,935.64 |
| IMP AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $52,019.81 | NET BOOK VALUE | $52,019.81 |
| IT HOUSE -RUA GAL PANTALEÃO TELES, Nº 125 - SÃO PAULO/SP - BRAZIL | LAND AND BUILDING/INFRASTRUCTURE | $4,475.77 | NET BOOK VALUE | $4,475.77 |
| JPA AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $151.68 | NET BOOK VALUE | $151.68 |

Schedule A/B Part 9, Question 55-58 - Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| LDB AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $19.70 | NET BOOK VALUE | $19.70 |
| MAD AIPORT - SPAIN | BUILDING/INFRASTRUCTURE | $298.98 | NET BOOK VALUE | $298.98 |
| MAO AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $98,182.53 | NET BOOK VALUE | $98,182.53 |
| MCZ AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $1,037.04 | NET BOOK VALUE | $1,037.04 |
| MRO SÃO CARLOS (QSC) - RODOVIA SP-318 KM 249,5 – BAIRRO ÁGUA VERMELHA – SÃO CARLOS/ SAO PAULO - BRAZIL | LAND AND BUILDING/INFRASTRUCTURE | $30,456,227.26 | NET BOOK VALUE | $30,456,227.26 |
| NAT AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $421.63 | NET BOOK VALUE | $421.63 |
| OTHER (FACILITIES OR MINOR INFRASTRUCTURE WORK) | BUILDING/INFRASTRUCTURE | $11,427,462.14 | NET BOOK VALUE | $11,427,462.14 |
| OTHER (FACILITIES OR MINOR INFRASTRUCTURE WORK) | BUILDING/INFRASTRUCTURE | $5,874.29 | NET BOOK VALUE | $5,874.29 |
| OTHER (FACILITIES OR MINOR INFRASTRUCTURE WORK) | BUILDING/INFRASTRUCTURE | $2,026.14 | NET BOOK VALUE | $2,026.14 |
| OTHER (FACILITIES OR MINOR INFRASTRUCTURE WORK) | BUILDING/INFRASTRUCTURE | $1,691.91 | NET BOOK VALUE | $1,691.91 |
| OTHER (FACILITIES OR MINOR INFRASTRUCTURE WORK) | BUILDING/INFRASTRUCTURE | $1,188.38 | NET BOOK VALUE | $1,188.38 |
| OTHER (FACILITIES OR MINOR INFRASTRUCTURE WORK) | BUILDING/INFRASTRUCTURE | $2,824.04 | NET BOOK VALUE | $2,824.04 |
| PARKING HANGAR 8 - ALAMEDA ÁLVARO DE MORAES, Nº 10 E S/Nº - SÃO PAULO/SAO PAULO - BRAZIL | LAND AND BUILDING/INFRASTRUCTURE | $190,046.38 | NET BOOK VALUE | $190,046.38 |
| PMW AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)-BRAZIL | BUILDING/INFRASTRUCTURE | $4,682.50 | NET BOOK VALUE | $4,682.50 |
| POA AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $131,117.53 | NET BOOK VALUE | $131,117.53 |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

Schedule A/B Part 9, Question 55-58 - Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| PVH AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $7.89 | NET BOOK VALUE | $7.89 |
| RAO AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $17,019.97 | NET BOOK VALUE | $17,019.97 |
| RBR AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)- BRAZIL | BUILDING/INFRASTRUCTURE | $157.09 | NET BOOK VALUE | $157.09 |
| REAVAL AL. ALVARO DE MORAES, 48 (ESTACIONAMENTO) - BRAZIL | LAND AND BUILDING/INFRASTRUCTURE | $121,951.79 | NET BOOK VALUE | $121,951.79 |
| REC AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)-BRAZIL | BUILDING/INFRASTRUCTURE | $11,331.32 | NET BOOK VALUE | $11,331.32 |
| RUA SÃO BENEDITO, S/N. (ANTIGA RUA DOS NEGROS) - LENÇÓIS - BA" | LAND AND BUILDING/INFRASTRUCTURE | $292,184.08 | NET BOOK VALUE | $292,184.08 |
| SAO AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $520,347.48 | NET BOOK VALUE | $520,347.48 |
| SDU AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $287,914.63 | NET BOOK VALUE | $287,914.63 |
| SJP AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)-BRAZIL | BUILDING/INFRASTRUCTURE | $24,588.33 | NET BOOK VALUE | $24,588.33 |
| SSA AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $52,396.27 | NET BOOK VALUE | $52,396.27 |
| VCP AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS)-BRAZIL | BUILDING/INFRASTRUCTURE | $40,877.95 | NET BOOK VALUE | $40,877.95 |
| VERBO DIVINO, SAO PAULO VERBO DIVINO, 2001 - CHÁCARA SANTO ANTÔNIO SÃO PAULO - BRAZIL | BUILDING/INFRASTRUCTURE | $162,901.54 | NET BOOK VALUE | $162,901.54 |
| WOODWORD - RUA GAL PANTALEÃO TELES, Nº 75 - SÃO PAULO/SAO PAULO | LAND AND BUILDING/INFRASTRUCTURE | $20,517.43 | NET BOOK VALUE | $20,517.43 |
| XAP AIRPORT (INFRASTRUCTURE, OFFICES, FACILITIES, AND OTHERS) - BRAZIL | BUILDING/INFRASTRUCTURE | $14,340.81 | NET BOOK VALUE | $14,340.81 |
| | TOTAL: | $61,481,516.18 | TOTAL: | $61,481,516.18 |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| LATAM CARGO BRAZIL BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM AIRLINES BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM AIRLINES BRAZIL BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM CARGO BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM FIDELIDADE BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM MRO BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM PASS BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM PLAY BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM TRADE BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM TRAVEL BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| LATAM VIAGENS BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| MEGA PROMO BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| MERCADO LATAM BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - ACCESS 903355582 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - AIRBORNE CLUBE 830386831 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - AIRBORNE CLUBE 830386840 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - AIRBORNE CLUBE 830386866 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - AJATO 910218595 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - ASAS DE UM SONHO 823856879 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - BUSINESS CLASSIC 906621160 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - BUSINESS PLUS 906621224 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - CLASSIC 903355671 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FALE COM O PRESIDENTE 902252364 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FIDELIDAD 2632704 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FIDELIDAD 2816205 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FIDELIDAD TAM 392042 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FIDELIDADE 2601660 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FIDELIDADE 820216682 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FIDELIDADE TAM 354071 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FIDELIDADE TAM 354072 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FIDELIDADE TAM 392041 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - FIRST  903355850 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909753350 | UNKNOWN | N/A | UNKNOWN |

In re LATAM Airlines Group S.A.
Case No. 20-11598
Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRADEMARKS AND LOGOS - LATAM 909753407 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909753415 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909753423 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909794375 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909794480 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909794545 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909794570 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909794618 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909794642 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909794669 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909794677 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909795045 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM 909795070 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701010 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701028 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701036 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701044 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701052 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701060 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701079 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701087 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701095 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701117 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701125 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES 830701133 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES BRASIL 910100292 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES BRASIL 910100330 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES BRASIL 910100357 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES BRASIL 910100403 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM AIRLINES BRASIL 910100454 | UNKNOWN | N/A | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRADEMARKS AND LOGOS - LATAM CARGO 909829640 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM CARGO BRASIL 910100594 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM CARGO BRASIL 910100632 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM CARGO BRASIL 910100667 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM CARGO BRASIL 910100683 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM FIDELIDADE 909829772 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM LINHAS AÉREAS 909892229 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM MRO 909829829 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM PASS 909829411 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM PASS 909829594 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM PASS 916785289 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM PASS 916785319 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM TRADE 914819615 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM TRAVEL | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM TRAVEL 909829705 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM TRAVEL 909971072 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM TRAVEL 909971293 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM TRAVEL 913869708 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM TRAVEL 913869724 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM VIAGENS 909892040 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM VIAGENS 909892075 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM WALLET | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM WALLET | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAM WALLET | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAMPLAY | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LATAMPLAY 914093320 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LOGO ASOCIADO A MARCA LATAM 909794715 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LOGO ASOCIADO A MARCA LATAM 909794766 | UNKNOWN | N/A | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRADEMARKS AND LOGOS - LOGO ASOCIADO A MARCA LATAM 909794847 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LOGO ASOCIADO A MARCA LATAM 909794863 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LOGO ASOCIADO A MARCA LATAM 909794901 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - LOGO ASOCIADO A MARCA LATAM 909794960 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MAX 829401725 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MEGA PROMO 904792498 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MERCADO LATAM 912099909 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MUSEU TAM 840284454 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MUSEU TAM 840284462 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MUSEU TAM 840284497 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MUSEU TAM 840284519 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MUSEU TAM 840284543 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MUSEU TAM 840284560 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MUSEU TAM 840284586 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - MUSEU TAM 840284594 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - PAIXÃO PELO RIO TAM 829907700 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - PAIXÃO PELO RIO TAM 829907840 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - PAIXÃO PELO RIO TAM 829907858 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - PAIXÃO PELO RIO TAM 829907912 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - PAIXÃO PELO RIO TAM 829907920 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - PAIXÃO PELO RIO TAM 829907939 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - PLUS 903355639 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - PROMO 829401601 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - RED REPORT 903548194 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - RED REPORT 903549123 | UNKNOWN | N/A | UNKNOWN |

In re TAM 4 1 1 of 1 367 as S.A.
Case No. 20-11598
Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRADEMARKS AND LOGOS - RED REPORT BY TAM 901535613 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - RED REPORT BY TAM 901634743 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - RELAX 903977346 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - SMART BUSINESS TAM". 826802770 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - SUPER PONTE TAM 903905817 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - SUPER PONTES TAM 903905779 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM  41-0213008 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM  496092 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM  817814230 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM  817814248 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM  496092 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM (COMPOSITE) 59444 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 002095628 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 008855066 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 008961955 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 10778843 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 1438160 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 1484336 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 2476832 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 2510548 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 2689921 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 301558558 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 301558567 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 410217844 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 410217845 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 421680 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 425834 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 430279 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 433188 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 448484 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 4672664 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 497043 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 50439 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 50440 | UNKNOWN | N/A | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRADEMARKS AND LOGOS - TAM 5372031 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 8096185 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 8096186 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 817814256 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 817814264 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829624902 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829624910 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829624937 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829624945 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829624961 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829625100 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829625119 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829625127 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829625135 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829625143 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829625178 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM 829625208 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 496936 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 497042 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626530 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626549 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626557 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626565 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626590 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626620 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626646 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626654 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626670 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626689 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626697 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626700 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626719 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626727 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626743 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626760 | UNKNOWN | N/A | UNKNOWN |

In re LATAM Airlines Group S.A.
Case No. 20-11598
Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626778 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM AIRLINES 829626786 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM BUSCA PREÇO 905351665 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM CARGO 828187967 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM CARGO 829702920 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM CARGO 829702970 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM CARGO CONVENCIONAL 829703071 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM CARGO PRÓXIMO DIA 829702938 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM CARGO PRÓXIMO VÔO 829703004 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM CARGO S047836 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM CARGO S047837 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM EN CARACTERES CHINOS 301558549 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM EN CARACTERES CHINOS 8096184 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM ESPAÇO + 905351550 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM ESPAÇO MAIS 905351460 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM EXPRESS 2514381 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM EXPRESS 820081574 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM IDM000445963 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM JATOS EXECUTIVOS 816918368 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM KIDS 902895788 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM KIDS 902895877 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM KIDS 902895915 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM KIDS 902895958 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM KIDS 902895966 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM KIDS 902895982 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM MILOR 829051503 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM MILOR 829051511 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM MILOR 829051520 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM NAS NUVENS 829716106 | UNKNOWN | N/A | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Pg 44 of 1367

Case No. 20-11598

Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRADEMARKS AND LOGOS - TAM NAS NUVENS 829716149 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM NAS NUVENS 829716157 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM NAS NUVENS 829716173 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM PREMIUM BUSINESS 13114798 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM PREMIUM BUSINESS 4847260 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM PREMIUM BUSINESS 908037902 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM PREMIUM ECONOMY 905087577 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM S00079640 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM S047841 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM S047842 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SEARCH BY PRICE 11482395 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SEARCH BY PRICE 1360306 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SEARCH BY PRICE 2646417 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SEARCH BY PRICE 389313 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SEARCH BY PRICE 442146 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SEARCH BY PRICE 61018 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SEARCH BY PRICE 905759222 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SEARCH BY PRICE S00076658 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SHOW 829627510 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE + 11220886 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE + 1431982 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE + 2618838 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE + 396229 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE + 439964 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE + 4664208 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE + S00074919 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE PLUS  61002 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE PLUS 11220878 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE PLUS 1404077 | UNKNOWN | N/A | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRADEMARKS AND LOGOS - TAM SPACE PLUS 2618836 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE PLUS 396230 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE PLUS 439963 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE PLUS 61003 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM SPACE PLUS S00074918 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA ACCESS 903355892 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA CLASSIC 903356007 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA EXECUTIVE 903356058 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA FIRST 903355949 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA LIGHT 829401849 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA MAX 829401695 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA PLUS 903355981 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA PROMO 829401687 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA RELAX 903977214 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM TARIFA TOP 829401709 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VACATIONS 2419874 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VACATIONS 2419877 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VACATIONS 2419879 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VACATIONS 2419884 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VACATIONS 2611480 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VACATIONS 2611481 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VACATIONS 828900574 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VACATIONS 828900582 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS  826284710 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS 821439782 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS 826064957 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS 826064965 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS 826107729 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS 829717145 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS 829717234 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS S039187 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS S047838 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS S047839 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TAM VIAGENS S047840 | UNKNOWN | N/A | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B Part 10, Question 60 - Patents, Copyrights, Trademarks, and Trade Secrets

| General Description of Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| TRADEMARKS AND LOGOS - TOP 829401733 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TOP TAM 829627243 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TOP TAM 829627260 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TOP TAM 829627278 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TOP TAM 829627294 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TOP TAM 829627316 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - TOP TAM 829652043 | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - VAMOS LATAM | UNKNOWN | N/A | UNKNOWN |
| TRADEMARKS AND LOGOS - VAMOS LATAM 909923442 | UNKNOWN | N/A | UNKNOWN |
| VAMOS LATAM BRAND REGISTRATION IN BRAZIL | UNKNOWN | N/A | UNKNOWN |
| **TOTAL:** | **UNKNOWN** | **TOTAL:** | **UNKNOWN** |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

Schedule A/B: Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| ACE SEGURADORA - ACCIDENT / INCIDENT | CIVIL | $597,383.30 | UNKNOWN |
| ADVENTURE TRAVEL AGENCIA DE VIAGENS E TURISMO - MISCELLANEOUS | CIVIL | $36,262.70 | UNKNOWN |
| AEROCARGAS TRANSPORTES E LOGÍSTICA LTDA - CARGO | CIVIL | $7,595.73 | UNKNOWN |
| AEROPORTOS BRASIL VIRACOPOS S.A. - SERVICE PROVIDERS | CIVIL | $3,334.83 | UNKNOWN |
| ALLAN F. VILAS BOAS - ME - CARGO | CIVIL | $3,422.86 | UNKNOWN |
| ANDERSON RICARDO DA SILVA PROPAGANDA ME - MISCELLANEOUS | CIVIL | $10,872.68 | UNKNOWN |
| ANDRIS AGÊNCIA VIAGENS E TURISMO LTDA - MISCELLANEOUS | CIVIL | $26,480.31 | UNKNOWN |
| ANGELINE AGENCIA DE TURISMO S.A. - TRAVEL AGENCY | CIVIL | $4,411.90 | UNKNOWN |
| AQUARIUS AGÊNCIA DE VIAGEM E TURISMO LTDA - MISCELLANEOUS | CIVIL | $960.85 | UNKNOWN |
| AR TURISMO E LOCAÇÃO DE VEÍCULOS EIRELI - TRAVEL AGENCY | CIVIL | $2,011.74 | UNKNOWN |
| ARANCIBIA VIAGENS E TURISMO EIRELI - TRAVEL | CIVIL | $560.77 | UNKNOWN |
| BAHIA BELLA VIAGENS E TURISMO LTDA - CARGO | CIVIL | $1,121.99 | UNKNOWN |
| BE HAPPY REPRESENTAÇÕES TURÍSTICAS LTDA - MISCELLANEOUS | CIVIL | $4,324.73 | UNKNOWN |
| BETA TURISMO E VIAGENS LTDA ME - MISCELLANEOUS | CIVIL | $342,682.97 | UNKNOWN |
| BEZERRA E COELHO LTDA ME - MISCELLANEOUS | CIVIL | $5,292.24 | UNKNOWN |
| BRASIL AIRLINES VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $3,131.89 | UNKNOWN |
| BROTHERS VIAGENS E TURISMO ME - TRAVEL AGENCY | CIVIL | $1,341.38 | UNKNOWN |
| CARUARU TRAVEL TURISMO LTDA ME - TRAVEL | CIVIL | $3,050.87 | UNKNOWN |
| CLASS TOUR PASSAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $228.33 | UNKNOWN |
| CLASSE TURISMO LTDA - TRAVEL AGENCY | CIVIL | $2,109.14 | UNKNOWN |
| COELHO E COELHO SPACE CONSTRUTORA LTDA. - SERVICE PROVIDERS | CIVIL | $3,023.18 | UNKNOWN |
| COIMBRA VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $596.20 | UNKNOWN |
| COMPLEXO OPERADORA DE TURISMO LTDA - TRAVEL AGENCY | CIVIL | $2,087.24 | UNKNOWN |
| CONCESSIONÁRIA AEROPORTO RIO DE JANEIRO S.A. - SERVICE PROVIDERS | CIVIL | $33.35 | UNKNOWN |
| CONCESSIONARIA AEROPORTO RIO DE JANEIRO S.A. ("RIO-GALEAO") - SERVICE PROVIDERS | CIVIL | $3,334.83 | UNKNOWN |
| CONCESSIONARIA DO AEROPORTO DE SALVADOR S.A. ("SALVADOR AIRPORT") - REFUND | CIVIL | $33.35 | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| CONCESSIONARIA DO AEROPORTO INTERNACIONAL DE FLORIANOPOLIS S.A. ("FLORIPA AIRPORT") - REFUND | CIVIL | $33.35 | UNKNOWN |
| CONCESSIONARIA DO AEROPORTO INTERNACIONAL DE GUARULHOS S.A - SERVICE PROVIDERS | CIVIL | $3,334.83 | UNKNOWN |
| CONCESSIONÁRIA DO AEROPORTO INTERNACIONAL DE GUARULHOS S.A. - GRU AIRPORT - SERVICE PROVIDERS | CIVIL | $33.35 | UNKNOWN |
| CONSELHO NACIONAL DE JUSTIÇA - SPECIAL PASSENGER | CIVIL | $33.35 | UNKNOWN |
| D.S. VIAGENS E TURISMO LTDA ME - TRAVEL AGENCY | CIVIL | $5,596.48 | UNKNOWN |
| DEVICE ENGENHARIA DE AUTOMACAO LTDA. - MISCELLANEOUS | CIVIL | $423.87 | UNKNOWN |
| DFB VIAGENS E TURISMO LTDA ME - TRAVEL AGENCY | CIVIL | $268.88 | UNKNOWN |
| DFE AGENCIA DE VIAGENS E TURISMO LTDA - TRAVEL | CIVIL | $21,115.21 | UNKNOWN |
| DL VIAGENS E TURISMO LTDA EPP - MISCELLANEOUS | CIVIL | $4,783.11 | UNKNOWN |
| ELDER TUR VIAGENS E TURISMO LTDA ME - TRAVEL AGENCY | CIVIL | $2,543.58 | UNKNOWN |
| ELYSEE VIAGENS E TURISMO LTDA - EPP - CARGO | CIVIL | $56,410.28 | UNKNOWN |
| EMMA CABUS LLAURADO - TRAVEL | CIVIL | $533.66 | UNKNOWN |
| EMPRESA BRASILEIRA DE CORREIOS E TELEGRAFOS - CARGO | CIVIL | $10,183.27 | UNKNOWN |
| EQUIPE DO PROFESSOR TURISMO E VIAGENS LTDA - ME - TRAVEL AGENCY | CIVIL | $956.86 | UNKNOWN |
| ETICA AGÊNCIA DE VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $1,433.22 | UNKNOWN |
| FAST PASSAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $256.53 | UNKNOWN |
| FIRST CLASS PASSAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $187,870.95 | UNKNOWN |
| FOREVER OPERADORA DE TURISMO LTDA - CARGO | CIVIL | $2,483.97 | UNKNOWN |
| FOX ALFA TURISMO LTDA. ME - TRAVEL AGENCY | CIVIL | $2,258.35 | UNKNOWN |
| FOX CHARLIE TURISMO LTDA. EPP - TRAVEL AGENCY | CIVIL | $141.20 | UNKNOWN |
| FRAPORT BRASIL S.A AEROPORTO DE FORTALEZA ("FORTALEZA AIRPORT") - REFUND | CIVIL | $33.35 | UNKNOWN |
| FRAPORT BRASIL S.A. AEROPORTO DE PORTO ALEGRE - REFUND | CIVIL | $33.35 | UNKNOWN |
| FUNDAÇÃO MARECHAL ROBERTO TROMPOWSKY LEITÃO DE ALMEIDA - MISCELLANEOUS | CIVIL | $370.00 | UNKNOWN |
| GAUCHA TURISMO LIMITADA - FRANCHISE | CIVIL | $25,406.04 | UNKNOWN |
| GETELCLAS EDITORA DE CATÁLOGOS LTDA - IMPROPER COLLECTION | CIVIL | $39.90 | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Pg 49 of 1367
Case No. 20-11598

Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| GETUR AGENCIA DE VIAGENS E TURISMO - MISCELLANEOUS | CIVIL | $3,002.23 | UNKNOWN |
| GLOBALGEO GEOTECNOLOGIAS LTDA EPP - MISCELLANEOUS | CIVIL | $503.34 | UNKNOWN |
| GUERINO &AMP; FERNANDES TURISMO E EVENTOS LTDA - MISCELLANEOUS | CIVIL | $6,757.43 | UNKNOWN |
| GV GESTÃO DE RISCO LTDA - TRAVEL AGENCY | CIVIL | $702.62 | UNKNOWN |
| INFRAMERICA CONCESSIONARIA DO AEROPORTO DE BRASILIA SA - SERVICE PROVIDERS | CIVIL | $3,334.83 | UNKNOWN |
| INFRAMERICA CONCESSIONARIA DO AEROPORTO DE SAO GONCALO DO AMARANTE S.A. ("INFRAMERICA SBSG – NATAL") - REFUND | CIVIL | $33.35 | UNKNOWN |
| INTERCONTINENTAL VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $28,419.62 | UNKNOWN |
| INTERLAKEN PASSAGENS E TURISMO LTDA - MISCELLANEOUS | CIVIL | $9,034.11 | UNKNOWN |
| IZABEL CRISTINA MARTINS MONTEIRO - CARGO | CIVIL | $6,049.74 | UNKNOWN |
| J. R. MOREIRA SERVIÇOS AEROPORTUÁRIOS LTDA - SERVICE PROVIDERS | CIVIL | $18,804.85 | UNKNOWN |
| JTA VIAGENS E TURISMO LTDA EPP - TRAVEL AGENCY | CIVIL | $670.61 | UNKNOWN |
| L A COSTA EIRELI ME - CARGO | CIVIL | $4,048.35 | UNKNOWN |
| LEANDRO PESSI &AMP; CIA LTDA ME - MISCELLANEOUS | CIVIL | $7,182.68 | UNKNOWN |
| LHSR VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $3,447.30 | UNKNOWN |
| LN AGÊNCIA DE VIAGENS E OPERADORAS LTDA - TRAVEL AGENCY | CIVIL | $2,482.33 | UNKNOWN |
| LR7 TOUR VIAGENS E TURISMO EIRELI ME - FRANCHISE | CIVIL | $1,257.85 | UNKNOWN |
| LTS - LINE TRAVEL SERVICE VIAGENS E TURISMO LTDA - CARGO | CIVIL | $8,098.29 | UNKNOWN |
| LTS - LINE TRAVEL SERVICE VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $890.31 | UNKNOWN |
| LUCCHESI VIAGENS E TURISMO LTDA ME - FRANCHISE | CIVIL | $2,153.78 | UNKNOWN |
| LUNA TURISMO LTDA ME - TRAVEL AGENCY | CIVIL | $478.31 | UNKNOWN |
| LUXTRAVEL TURISMO LTDA EPP - TRAVEL AGENCY | CIVIL | $3,206.47 | UNKNOWN |
| LYQUID CHOPERIA EIRELI ME - TRAVEL AGENCY | CIVIL | $261.81 | UNKNOWN |
| MARESIA VIAGENS E TURISMO LTDA ME - MISCELLANEOUS | CIVIL | $6,445.79 | UNKNOWN |
| MELLO AGENCIA DE VIAGENS E TURISMO LTDA ME - REFUND | CIVIL | $1.26 | UNKNOWN |
| MF VIAGENS E TURISMO EIRELI - FRANCHISE | CIVIL | $14,050.78 | UNKNOWN |
| MONCOES TURISMO AGENCIA DE VIAGENS LTDA - TRAVEL | CIVIL | $178.31 | UNKNOWN |

Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| MOVIMENTO DEMOCRÁTICO ESTUDANTIL - MDE - TRAVEL AGENCY | CIVIL | $132.28 | UNKNOWN |
| MT VIAGENS E TURISMO LTDA - CARGO | CIVIL | $3,105.76 | UNKNOWN |
| N VIAGENS OPERADORA DE TURISMO EIRELI - ME - TRAVEL | CIVIL | $13,364.85 | UNKNOWN |
| N VIAGENS OPERADORA DE TURISMO EIRELI - ME - TRAVEL AGENCY | CIVIL | $71,171.97 | UNKNOWN |
| NATIVAS VIAGENS E TURISMO LTDA ME - MISCELLANEOUS | CIVIL | $7,829.83 | UNKNOWN |
| NATIVAS VIAGENS E TURISMO LTDA ME - TRAVEL | CIVIL | $3,131.36 | UNKNOWN |
| NEXT TRAVEL PASSAGENS E TURISMO EIRELI - TRAVEL AGENCY | CIVIL | $346,230.74 | UNKNOWN |
| NORTUR AGENCIA DE VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $791.44 | UNKNOWN |
| NT AGÊNCIA DE VIAGENS E TURISMO LTDA EPP - TRAVEL AGENCY | CIVIL | $1,111.53 | UNKNOWN |
| O E N TRANSPORTE DE CARGAS LTDA EPP - CARGO | CIVIL | $5,983.78 | UNKNOWN |
| OCEANAIR LINHAS AÉREAS S/A - AVIANCA - MISCELLANEOUS | CIVIL | $550,002.61 | UNKNOWN |
| OK OPERADORA DE TURISMO LTDA. - TRAVEL AGENCY | CIVIL | $5,324.23 | UNKNOWN |
| OMEGA MAIS VIAGENS LTDA - TRAVEL AGENCY | CIVIL | $8,398.25 | UNKNOWN |
| OPERADORA E AGÊNCIA DE VIAGENS TUR LTDA. - TRAVEL | CIVIL | $1,234.73 | UNKNOWN |
| P 3 OPERADORA DE TURISMO LTDA ME - TRAVEL | CIVIL | $1,033.68 | UNKNOWN |
| PCF AGÊNCIA DE VIAGENS E TURISMO LTDA.. - ATUAL: JPN AGÊNCIA DE VIAGEM ETURISMO EIRELLI - TRAVEL AGENCY | CIVIL | $1,275.16 | UNKNOWN |
| PCF AGÊNCIA DE VIAGENS E TURISMO LTDA.. - ATUAL: JPN AGÊNCIA DE VIAGEM ETURISMO EIRELLI, - TRAVEL AGENCY | CIVIL | $1,275.16 | UNKNOWN |
| PG BRASIL VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $2,492.01 | UNKNOWN |
| PRATIC NEGOCIOS EM TURISMO LTDA - TRAVEL AGENCY | CIVIL | $199,701.60 | UNKNOWN |
| QUALITY REPRESENTAÇÕES TURÍSTICAS LTDA - TRAVEL AGENCY | CIVIL | $36,245.04 | UNKNOWN |
| R2DR VIAGENS E TURISMO LTDA - EPP - TRAVEL | CIVIL | $6,141.21 | UNKNOWN |
| RA OPERADORA DE VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $5,984.46 | UNKNOWN |
| REMAQ DO BRASIL INDUSTRIA DE TRATORES - MISCELLANEOUS | CIVIL | $1,953.00 | UNKNOWN |
| RIO AMAZONAS VIAGENS E TUR LTDA ME - TRAVEL | CIVIL | $3,070.63 | UNKNOWN |
| RIO AMAZONAS VIAGENS E TURISMO - TRAVEL | CIVIL | $7,870.81 | UNKNOWN |
| SANTAREM TURISMO E PROMOÇÕES LTDA ME - TRAVEL AGENCY | CIVIL | $12,219.11 | UNKNOWN |
| SB NIT AGÊNCIA DE VIAGEM E TURISMO LTDA - SERVICE PROVIDERS | CIVIL | $1,681.59 | UNKNOWN |
| SERVCLEAN REFEIÇOES INDUSTRIAIS LTDA - SERVICE PROVIDERS | CIVIL | $6,143.64 | UNKNOWN |
| SIDE SUL LOGÍSTICA E TRANSPORTES LTDA EPP - CARGO | CIVIL | $9,587.77 | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| SILVANA BATISTA QUEIROZ - MISCELLANEOUS | CIVIL | $63.98 | UNKNOWN |
| SMI SERVI?OS MONTAGENS INTELIGENTES LTDA - TRAVEL AGENCY | CIVIL | $1,912.14 | UNKNOWN |
| SPECTO PAINÉIS ELETRÔNICOS LTDA - MISCELLANEOUS | CIVIL | $275.23 | UNKNOWN |
| ST VIAGENS E TURISMO LTDA ME - TRAVEL | CIVIL | $4,589.94 | UNKNOWN |
| STEEL SERVICOS EM VIAGENS E TURISMO LTDA - CARGO | CIVIL | $1,759.22 | UNKNOWN |
| SVS CARVALHO CIA LTDA ME - TRAVEL AGENCY | CIVIL | $175.06 | UNKNOWN |
| TAMBAU INTERNACIONAL OPERADORA LTDA ME - CARGO | CIVIL | $25,897.11 | UNKNOWN |
| TARUMAN VIAGENS E TURISMO LTDA EPP - MISCELLANEOUS | CIVIL | $59,737.04 | UNKNOWN |
| TAX CLAIM AGAINST DELEGADO DA DELEGACIA DA RECEITA FEDERAL DO BRASIL EM ARARAQUARA - SP | TAX - LEGAL PROCEEDING | $18,261.50 | UNKNOWN |
| TAX CLAIM AGAINST DELEGADO DA DELEGACIA ESPECIAL DA RECEITA FEDERAL DE ADMINISTRAÇÃO TRIBUTÁRIA - DERAT/SP | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST DELEGADO DA RECEITA FEDERAL DE ADMINISTRAÇÃO TRIBUTÁRIA EM SÃO PAULO. | TAX - LEGAL PROCEEDING | $4,577,438.87 | UNKNOWN |
| TAX CLAIM AGAINST DELEGADO DA RECEITA FEDERAL DO BRASIL DE BARUERI | TAX - LEGAL PROCEEDING | $10,956.90 | UNKNOWN |
| TAX CLAIM AGAINST DELEGADO DA RECEITA FEDERAL EM SAO PAULO | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST EMPRESA BRASILEIRA DE CORREIOS ETELÉGRAFOS - ECT | TAX - LEGAL PROCEEDING | $1,103,077.98 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DA BAHIA | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DA PARAÍBA | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE ALAGOAS | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE GOIÁS | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE MINAS GERAIS | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE PERNAMBUCO | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE RONDÔNIA | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE SANTA CATARINA | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE SÃO PAULO | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE SÃO PAULO | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE SÃO PAULO | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DE SERGIPE | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| TAX CLAIM AGAINST ESTADO DE TOCANTINS | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DO CEARÁ | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DO MARANHÃO | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DO MATO GROSSO | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DO PARÁ | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DO PARÁ | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DO RIO DE JANEIRO | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DO RIO GRANDE DO NORTE | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST ESTADO DO RIO GRANDE DO SUL | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST FAZENDA NACIONAL | TAX - ADMINISTRATIVE PROCEEDING | $4,648,909.33 | UNKNOWN |
| TAX CLAIM AGAINST FAZENDA NACIONAL | TAX - LEGAL PROCEEDING | $16,688,796.32 | UNKNOWN |
| TAX CLAIM AGAINST FAZENDA NACIONAL | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST INSS E UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $1,826.15 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $18,969.36 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $24,256.39 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $30,693.53 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $33,445.37 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $45,054.78 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $62,019.54 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $73,323.79 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $87,502.21 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $111,831.81 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $154,294.24 | UNKNOWN |
| TAX CLAIM AGAINST MULTIPLUS S/A | TAX - ADMINISTRATIVE PROCEEDING | $207,772.38 | UNKNOWN |
| TAX CLAIM AGAINST RECEITA FEDERAL DO BRASIL | TAX - ADMINISTRATIVE PROCEEDING | $5,270,806.15 | UNKNOWN |
| TAX CLAIM AGAINST RECEITA FEDERAL DO BRASIL | TAX - ADMINISTRATIVE PROCEEDING | $14,641,152.84 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $8,488.04 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $10,336.41 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $36,523.01 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $54,843.84 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $199,980.00 | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B: Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $551,762.00 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $823,726.28 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $2,435,079.18 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | $31,136,548.39 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL (FAZENDA NACIONAL) | TAX - LEGAL PROCEEDING | $9,130.75 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL / AUTORIDADE IMPETRADA: DELEGADO ESPECIAL DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO | TAX - LEGAL PROCEEDING | $18,261.50 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL / AUTORIDADE IMPETRADA: DELEGADO ESPECIAL DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO | TAX - LEGAL PROCEEDING | $18,261.50 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL E INFRAERO | TAX - LEGAL PROCEEDING | $309,861,212.56 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL E INFRAERO - EMPRESA BRASILEIRA DE INFRAESTRUTURA AEROPORTUÁRIA | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL/FAZENDA NACIONAL | TAX - LEGAL PROCEEDING | $9,069.58 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL/FAZENDA NACIONAL | TAX - LEGAL PROCEEDING | $18,108.39 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL/FAZENDA NACIONAL | TAX - LEGAL PROCEEDING | $377,323.69 | UNKNOWN |
| TAX CLAIM AGAINST UNIÃO FEDERAL/FAZENDA NACIONAL | TAX - LEGAL PROCEEDING | UNKNOWN | UNKNOWN |
| THE BEST TRAVEL REPRESENTAÇÕES DE TURISMO EIRELI ME - TRAVEL AGENCY | CIVIL | $137,605.17 | UNKNOWN |
| TISZ PARTICIPAÇÕES S/A - MISCELLANEOUS | CIVIL | $800.54 | UNKNOWN |
| TOTOTUR VIAGENS E TURISMO LTDA. - FRANCHISE | CIVIL | $813.07 | UNKNOWN |
| TOURLINES VIAGENS E TURISMO LTDA EPP - TRAVEL | CIVIL | $384,888.78 | UNKNOWN |
| TRANS AERO VIAGENS E TURISMO LTDA ME - TRAVEL AGENCY | CIVIL | $708.69 | UNKNOWN |
| TURISE AGÊNCIA DE VIAGENS E TURISMO LTDA - TRAVEL AGENCY | CIVIL | $5,214.12 | UNKNOWN |
| TURISMO PINHEIRO LTDA - TRAVEL | CIVIL | $2,423.58 | UNKNOWN |
| VISÃO TURISMO LTDA - TRAVEL AGENCY | CIVIL | $10,007.25 | UNKNOWN |
| VIT SERVICOS AUXILIARES DE TRANSPORTE AEREO - TRAVEL AGENCY | CIVIL | $235.27 | UNKNOWN |
| VL EMPREENDIMENTOS TURISTICOS LTDA ME - MISCELLANEOUS | CIVIL | $2,974.71 | UNKNOWN |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| VM OPERADORA DE TURISMO LTDA. ME - TRAVEL AGENCY | CIVIL | $8,238.68 | UNKNOWN |
| VPC TECNOLOGIA E SISTEMAS LTDA - MISCELLANEOUS | CIVIL | $825,744.41 | UNKNOWN |
| | **TOTAL:** | **$397,724,230.15** | **UNKNOWN** |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule A/B:  Part 11, Question 77 - Other Assets - Intercompany Receivable

| Counterparty | Amount |
|---|---|
| AEROLINHAS BRASILEIRAS S.A. | $65,068,833.01 |
| CONSULTORÍA ADMINISTRATIVA PROFESIONAL S.A. DE C.V. | $21,504.75 |
| CORSAIR PARTICIPACOES S.A. | $247,823.08 |
| FIDELIDADE VIAGENS E TURISMO S.A. | $11,073,360.97 |
| JARLETUL S.A. | $141,000.00 |
| LAN ARGENTINA S.A. | $13,260,274.00 |
| LAN CARGO REPAIR STATION LLC | $2,944,268.29 |
| LAN CARGO S.A | $48,905,553.25 |
| LAN PAX GROUP S.A | $258,240,328.82 |
| LATAM AIRLINES GROUP, S.A. | $195,461,886.31 |
| LATAM AIRLINES PERÚ S.A. | $160,307,396.43 |
| LÍNEA AÉREA CARGUERA DE COLOMBIA S.A. | $164,310.52 |
| MULTIPLUS CORRETORA DE SEGUROS LTDA. | $94,126.62 |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | $38,394,304.14 |
| TOTAL: | **$794,324,970.20** |

**Fill in this information to identify the case:**

Debtor name **TAM Linhas Aereas S.A.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case number (if known) **20-11598**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| 2.1   **See Attached Schedule D**<br>Creditor's Name | Describe debtor's property that is subject to a lien | $606,651,859.00 | $7,229,637.85 |
| Creditor's mailing address | **Describe the lien** | | |
| | **Is the creditor an insider or related party?** | | |
| Creditor's email address, if known | ☐ No<br>☐ Yes | | |
| **Date debt was incurred** | **Is anyone else liable on this claim?**<br>☐ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?**<br>☐ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   $606,651,859.00

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

In re Tam Linhas Aereas S.A.
Case No. 20-11598
Schedule D: Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address1 | Address2 | City | State | Zip | Country | Codebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred | Description of Debtor's Property Subject to the Lien, Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITIBANK (AS ADMIN AGENT, RCF) | CITIBANK, N.A., LOAN ADMINISTRATION | 1615 BRETT ROAD, OPS 3 | NEW CASTLE | DE | 19720 | | LATAM AIRLINES GROUP S.A., TRANSPORTE AÉREO S.A., TORDO AIRCRAFT LEASING TRUST, CAIQUEN LEASING LLC, LAN CARGO S.A., QUETRO AIRCRAFT LEASING TRUST, CONNECTA CORPORATION | CITIBANK (N.A.), BNP PARIBAS S.A., BANCO DEL ESTADO DE CHILE (NY BRANCH), BANK OF AMERICA (N.A.), BARCLAYS, CREDIT SUISSE AG (CAYMAN ISLAND BRANCH), GOLDMAN SACHS, JPMORGAN CHASE BANK (N.A.), NATIXIS, CO DE CREDITO DE PERU, DEUTSCHE BANK AG AND MUFG | 3/29/16 | FIRST LIEN ON DESIGNATED ENGINE COLLATERAL V10750, V10622, V10646, AND CERTAIN SPARE PARTS; FIRST LIEN | X | X | | $600,000,000.00 | UNKNOWN |
| CITIBANK (AS L/C ISSUER OF L/C NO. 2028624) | AV. PAULISTA, 1111 - 10O ANDAR | | SÃO PAULO | SP | | BRAZIL | | | 3/28/2018 | CASH COLLATERAL FOR SBLC 69615367; CASH COLLATERAL | X | X | | $100,000.00 | $100,000.00 |
| CITIBANK (AS L/C ISSUER OF L/C NO. 836BGF1900094) | AV. PAULISTA, 1111 - 10O ANDAR | | SÃO PAULO | SP | | BRAZIL | | | 3/28/2018 | CASH COLLATERAL FOR SBLC 5136613539; CASH COLLATERAL | X | X | | $3,000,000.00 | $3,450,000.00 |
| CITIBANK (AS L/C ISSUER OF L/C NO. 836BGS1200005-01) | AV. PAULISTA, 1111 - 10O ANDAR | | SÃO PAULO | SP | | BRAZIL | | | 3/1/2018 | CASH COLLATERAL FOR SBLC 5130613542; CASH COLLATERAL | X | X | | $851,859.00 | $979,637.85 |
| CITIBANK (AS L/C ISSUER OF L/C NO. 836BGS1800004) | AV. PAULISTA, 1111 - 10O ANDAR | | SÃO PAULO | SP | | BRAZIL | | | 3/28/2018 | CASH COLLATERAL FOR SBLC 69615369; CASH COLLATERAL | X | X | | $2,700,000.00 | $2,700,000.00 |
| | | | | | | | | | | | | | **TOTAL:** | **$606,651,859.00** | **$7,229,637.85** |

1 of 1

**Fill in this information to identify the case:**

Debtor name   **TAM Linhas Aereas S.A.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **20-11598**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   �True No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address**<br>**See Attached Intercompany**<br>**Payable Schedule**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br>Is the claim subject to offset? ☐ No ☐ Yes | **$20,406,636.50** |
| 3.2 | **Nonpriority creditor's name and mailing address**<br>**See Attached Schedule F**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _<br>Is the claim subject to offset? ☐ No ☐ Yes | **$763,300,102.12** |

### Part 3:   List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

### Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 783,706,738.62 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 783,706,738.62 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JEC DE VITORIA | AVENIDA JOAO BAPTISTA PARRA 673 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.41 |
| 1 JEC DO RIO DE JANEIRO | AVENIDA ERASMO BRAGA 115 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,001.19 |
| 1 JUIZADO ESPECIAL CIVEL BOA VISTA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $541.67 |
| 1 JUIZADO ESPECIAL CIVEL VILA VELHA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $119.47 |
| 1 VARA CIVEL DE GUARULHOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $431.96 |
| 1 VARA CIVEL DE VOTUPORANGA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,518.95 |
| 1 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,668.95 |
| 1 VARA DO TRABALHO DE SANTAREM | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,723.45 |
| 1 VARA DO TRABALHO SAO CARLOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,912.47 |
| 10 UNIID JURISDIC CIVEL BH | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $185.29 |
| 10 VARA SISTEMA JEC DE SALVADOR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,506.68 |
| 11 JUIZADO ESPECIAL CIVEL RIO DE JA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $146.08 |
| 11 VARA CIVEL F REG SANTO AMARO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.01 |
| 11 VARA JUIZAD ESPEC AMAZONAS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,913.33 |
| 12 JEC RELAC CONSUMO COM RECIFE | AVENIDA MARECHAL MASCARENHAS D 1919 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $673.40 |
| 13 VARA DO TRABALHO DE MANAUS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $111.39 |
| 14 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,767.51 |
| 14 VARA DO TRABALHO DE RECIFE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $53.11 |
| 17 UNIDADE JEC FORTALEZA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $64.71 |
| 17 VARA CIVEL DE PORTO ALEGRE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,604.31 |
| 1ST CHOICE AEROSPACE | 3000 KUSTOM DR | | | HEBRON | KY | 41048-8163 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $631,032.00 |
| 2 JEC DE COMARCA CAMPINA GRANDE | AV FLORIANO PEIXOTORUA VICE-PREF SN | | | CAMPINA GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,753.57 |
| 2 JEC IMPERATRIZ | AV PRUDENTE DE MORAES SN | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.46 |
| 2 JUIZADO ESPECIAL CIVEL DE ANAPOLI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $187.23 |
| 2 JUIZADO ESPECIAL CIVEL DE BRASILI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,225.32 |
| 2 JUIZADO ESPECIAL CIVEL RJ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $256.70 |
| 2 TABELIAO DE NOTAS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $18.99 |
| 2 VARA CIVEL DE ARARANGUA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $336.42 |
| 2 VARA CIVEL FORO DE BAURU | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,688.37 |
| 2 VARA DO TRABALHO DE PALMAS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,048.93 |
| 2 VARA JUIZ ESP CIVEL VERGUEIRO SP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $196.33 |
| 2.0 HOTEIS BOA VISTA LTDA | RODOVIA 174 2315 | | | BOA VISTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.58 |
| 20 VARA CIVEL DO RIO DE JANEIRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $147.37 |
| 2A CERTIFICACAO DIGITAL SA | RUA ARMINIO DA SILVA, 1453, SALA S | CENTRO | | RIO GRANDE DO SUL | | 99560000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| 2SIMPLE CONSULTORIA E COMERCIO DE S | R ANTONIO AUGUSTO DE BARROS 334 334 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,584.40 |
| 3 JEC CENTRAL COM CAMPO GRANDE | RUA SETE DE SETEMBRO 174 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,446.91 |
| 3 JUIZADO ESPECIAL CIVEL DE MARINGA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $582.61 |
| 3 JUIZADO ESPECIAL CIVEL LONDRINA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $998.02 |
| 3 VARA DO TRABALHO DE FORTALEZA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $345.12 |
| 3 VARA DO TRABALHO DE GUARULHOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.62 |
| 31 VARA DO TRABALHO RIO JANEIRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,303.78 |
| 37 VARA CIVEL F CENTRAL SAO PAULO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $96.59 |
| 3M DO BRASIL LTDA | ROD ANHANGUERA SN | | | SUMARO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $216.60 |
| 4 JEC DE VITORIA | RUA JUIZ ALEXANDRE MARTINS DE C 130 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $92.81 |
| 4 JUIZADO ESPECIAL CIVEL CUIABA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $393.31 |
| 4MAP IT CONSULTING SERV TECNO INFOR | RUA BELCHIOR DE AZEVEDO 156. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,184.60 |
| 5 ESTRELAS PAPEIS E EMBALAGENS LTDA | R FREDERICO VOGHT 1213 | | | RIO NEGRINHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $359.50 |
| 5 ESTRELAS SPECIAL SERV LIMPEZA LTD | RUA ARARAS SN. SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,972.00 |
| 5 ESTRELAS SPECIAL SERVI NORTE NORD | RUA ARARAS SN. SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $193.80 |
| 5 JUIZADO ESPEC CIVEL PORTO ALEGRE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $493.77 |
| 5 TABELIAO DE NOTAS DE SAO PAULO | R AMERICO BRASILIENSE 1863 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.06 |
| 5 VARA CIVEL DE JI PARANA RO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $695.66 |
| 5 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $44.25 |
| 6 VARA CIVEL CURITIBA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,970.87 |
| 6 VARA CIVEL DE SANTO AMARO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $317.51 |
| 6 VARA DO TRABALHO DE CAMPINAS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $195.93 |
| 777 COMPONENTS LEASING. LLC (AS LESSOR, BOEING 777 PARTS) | 1850 NW 49TH STREET | | | FORT LAUDERDALE | FL | 33309 | | 9/28/2018 | OPERATING LEASE (ROTABLE SPARE PARTS); GA TELESIS LLC S&LB | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 JEC DE VITORIA | RUA DAS PALMEIRAS 685 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,995.34 |
| 8 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $94.56 |
| 8 VARA DO TRABALHO DE GUARULHOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,189.05 |
| 9 JUIZADO ESPECIAL CIVEL SAO LUIS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,145.08 |
| A DE S RAMALHO JUNIOR COM MORANGOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,065.46 |
| A H EMPREENDIMENTOS COMERCIAL LTDA | AER BR 104 | KM 91 SN. | | RIO LARGO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,971.73 |
| A H EMPREENDIMENTOS COMERCIAL LTDA | AER BR 104 | KM 91 SN. | | RIO LARGO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,640.08 |
| A H EMPREENDIMENTOS COMERCIAL LTDA | AER BR 104 | KM 91 SN. | | RIO LARGO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $369.07 |
| A J AIRCRAFT LTDA | RUA ANHANGERA 408 | | | AMERICANA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,569.58 |
| A M DA SILVA OLIVEIRA | | | | | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $133.81 |
| A OTAVIO SOBRINHO ME | R SIMPLICIO MOREIRA 3085. 3085 | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $321.41 |
| A PROFESSIONAL AVIATION SERVICES CO | 6270 NW 37TH AVE | | | MIAMI | FL | 33147-7522 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $265,358.87 |
| A R LOUREIRO LOCACAO DE VEICULOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| A S BRAGA AGENCIA DE TURISMO-ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| A. C. D. M. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| A.C. EXPRESS LINE INC | 499 EAST 41 STREET | | | HIALEAH | FL | 33013 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,670.10 |
| AAF DO BRASIL PROD ODONTO LTDA ME | AV DOS ESTUDANTES 1999 | | | IBIPORA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $737.02 |
| AAF SPARES LLC | 9730 NW 114TH WAY | | | MEDLEY | FL | 33178-1177 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,750.00 |
| AAR CORP | 1100 1100 1100 NORTH WOOD DALE ROAD | | | CHICAGO | IL | 60191 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,000.00 |
| AAR DISTRIBUTION | 1100 1100 1100 NORTH WOOD DALE ROAD | | | CHICAGO | IL | 60191 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $308,398.81 |
| AAR LANDING GEAR SERVICES | 1100 1100 1100 NORTH WOOD DALE ROAD | | | CHICAGO | IL | 60191 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,244.92 |
| ABA AIR GROUP LLC | 9 NW 58TH ST UNIT | | | DORAL | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $794,200.08 |
| ABADIA JOSE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ABAV ASSOC. BRAS.DE AGENCIAS DE VIA | AV. VIEIRA DE CARVALHO | 115 8 ANDA | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $785.62 |
| ABDECON - ASSOCIAÇÃO BAIANA DE DEFESA DO CONSUMIDOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| ABDON BANDEIRA ANDRE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ABDUL KARIM RACHED AMINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ABEL ALBERTUS BEZUIDENHOUT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $931.00 |
| ABEL ARMANDO NOWOSIOLSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ABEL CAIO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ABEL CARLOS DE SOUSA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ABEL CARLOS DE SOUSA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ABEL CHICORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ABEL DA SILVA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ABEL HENRIQUE FERRAZ DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ABEL MACHADO VERDEJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ABELARDO APARECIDO BETTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ABELARDO PIO VILANOVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ABERJE ASSOCIACAO BRASILEIRA DE COM | AV ANGELICA 1757. 1757 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $525.27 |
| ABIGAIL AMANDA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ABILIO ALVES DA SILVA NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABILIO KYRILLOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ABML SERVICOS DE LOCACAO LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ABNER BRAGATTI GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ABNER DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ABNER PAULO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ABNER SOUZA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ABRAAO HENRIQUE DE LIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ABRAAO LUCAS LOPES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ABRAHAO JEFFERSON BATISTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ABRAHAO LINCOLN SAUAIA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ABROLHOS RESTAURANTE LIMITADA | AV VINTE DE JANEIRO SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.67 |
| ABSI SERVICE COMERCIO DE INSTRUMENT | RUA GENERAL LECOR 979 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $175.88 |
| ABSOLUT BANK FOMENTO COMERCIAL EIRELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| AC PARCERIA E TERRAPLENAGEM LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AC PEREIRA DE OLIVEIRA | RUA DOUTOR MOREIRA 202 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,162.03 |
| ACACIO OLIVEIRA FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ACACIO ROCHA DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ACACIO ROCHA DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ACACYO RAFFAELL ALMEIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ACACYO RAFFAELL ALMEIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ACADEMIA DE VIAGENS CORPORATIVAS LT | AVENIDA BRIGADEIRO FARIA LIMA 2369 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $197.65 |
| ACAY APART HOTEL LTDA ME | AVENIDA CUIABA 2606 | | | SANTAROM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $520.05 |
| ACCELYA WORLD, S.L.U. | BRAVO MURILLO 377 - 7¦ | | | MADRID | | 28020 | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $46,556.88 |
| ACCENTURE DO BRASIL LTDA | R ALEXANDRE DUMAS 2051 | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,502,928.04 |
| ACCENTURE DO BRASIL LTDA | R ALEXANDRE DUMAS 2051 | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $863,184.29 |
| ACCENTURE DO BRASIL LTDA | R ALEXANDRE DUMAS 2051 | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $926.13 |
| ACCESRAIL (DEUTSCHE BAHN) | 8375 RUE BOUGAINVILLE, SUITE 100 | | | MONTREAL | QC | H4P 2G5 | CANADA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ACCESSTAGE TECNOLOGIA LTDA | AV PAULISTA 2313 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,986.71 |
| ACCIONA AIRPORTS AMERICAS SPA | AVENIDA ISIDORA GOYENECHEA 2800 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| ACCOR HOTELINVEST UK LTD | 10 HAMMERSMITH GROVE. | | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $102.75 |
| ACE SEGURADORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| ACESSO DIGITAL TECNOLOG INFORMACAO | LARIANNE REZENDE SILVA | PRACA GEN. GENTIL FALCAO, 108 | 10 ANDAR. CIDADE MONCÕES | SAO PAULO | SP | 4571150 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,241.96 |
| ACG (AS MANAGER OF 2734) | ACG AIRCRAFT LEASING IRELAND LIMITED, ALEXANDRA HOUSE | THE SWEEPSTAKES, BALLSBRIDGE | | DUBLIN | | | IRELAND | 4/6/2006 | OPERATING LEASE (AIRCRAFT); MSN 2734 | X | X | | X | $578,870.97 |
| ACHILES AUGUSTUS CAVALLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ACHILES NUNES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ACILEGNA PALMEIRA DE TEIVE E ARGOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACIR BENTO GARCIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ACIT - ASSOCIACAO EMPRESARIAL DE TUBARAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ACM FRETAMENTO E TURISMO LTDA ME | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,428.32 |
| ACT SISTEMAS HIDRAULICOS LTDA | R FLORIANOPOLIS 622. 622 | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $134.23 |
| ACTION RESEARCH CORPORATION DBA A | 34A FREEDOM CT | | | | GREER | SC | 29650-4525 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $35,200.00 |
| ACTION TRAVEL S.A. | TUCUMAN 359 | | | | LAGO BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,030.42 |
| ACTOS COMERCIO IMPORTACAO E EXPORTA | AV INDUSTRIAL 2397. 2397 | | | | SANTO ANDRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,863.75 |
| ACUCENA TRAYA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ACYR PEREIRA DE ARAUJO JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADA FERNANDA SALES NAZARENO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADA JULIANA CABRAL DA SILVA MACEDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADAELTON LOPES DE LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADAGILSON PEREIRA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADAIL MANTELATTO GONCALVES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADAILTON AQUINO DE FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADAILTON BRITO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADAILTON JOSE ALMEIDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADAILTON NASCIMENTO BRITO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADAILTON SANTANA DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADAILZA RIQUE NARCISIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADAIR ALVES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADAIR FERNANDES MURTA JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ADAIR JOAO IOCA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADAIZA MACEDO SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADAIZI DA SILVA ALMEIDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADALBERTO ALMEIDA ASSUNCAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADALBERTO CANDIDO VIEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADALBERTO CARVALHO DE REZENDE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADALBERTO CARVALHO DE REZENDE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADALBERTO EXTERKOTTER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADALBERTO FIORE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADALBERTO FIORE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADALBERTO LUIZ AGOSTINI | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,717.83 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADALBERTO MUFARIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADALBERTO OLIVEIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADALBERTO PASCELLI MEDEIROS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADALMIR SANTOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ADALEISON PAIVA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADALGISA CANCADO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ADALGISA TERESA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADALGIZA DE LEON ALANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADALGIZO LUIZ VARGAS SARMENTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADALMICIO DA LAPA CARGNIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADALMIR GIRARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADALSIMA ALVES ALEXANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ADALTO GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| ADALTON ROBERTO GRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADAMIS SILVA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADAMS | 4141 N PALM ST | | | FULLERTON | CA | 92835-1025 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,923.00 |
| ADAO CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADAO DANTAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADAO DANTAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADÃO DANTAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADAO FEITOSA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ADAO JOSE RIBEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ADAO LOURENCO CONDESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADAO PEDRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADAPTCAR VEICULOS ESPECIAIS SERV LT | RUA SAO MATEUS 116. | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,554.06 |
| ADAUTO ALVES DAMANTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADAUTO GALDINO RICARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADAUTO GALDINO RICARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADAUTO KARKOSKI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ADB SAFEGATE AIRPORT SYSTEMS UK LTD | THE OAKS CREWE ROADWYTHENSHAWE. | | | MANCHESTER | | | LONDON | VARIOUS | ACCOUNTS PAYABLE | | | | | $770.47 |
| ADCELI NOBRE DA SILVA JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADDA MATHEUS RAPHAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADDISON LEE LTD | 35-37 WILLIAM ROAD. | | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $442.90 |
| ADEBALDO MAIA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADEBALDO MAIA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADEILDO BEZERRA DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEILSON AMANCIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADEIR KLEVISON DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEJAIR GONCALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADELAR ANTONIO MOTTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADELAR JULIO BORTOLAZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADELCIO DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADELGIDES GORETI VANINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADELIA DUTRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADELIA PROCOPIO CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADELIA PROCOPIO CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADELICE MOTTA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADELICE MOTTA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADELINA DE LIMA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADELINA MARIA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADELINA SOARES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADELINE MARIE CHRISTIANE FRANCOISE MERLIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADELIO FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADELITA KELEN ANTUNES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADELITA KELEN ANTUNES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADELMO CALDEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADELSO SENA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADELSO SENA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADELSON BONFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADELSON MARCOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADEMAR DA ROSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMAR MUNIZ PORTELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADEMILSON DE FREITAS CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMILSON DE FREITAS CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMILSON DE FREITAS CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMILSON PALHARIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ADEMIR ANSELMO JOSE CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMIR CARDOSO LEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMIR CESTARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADEMIR COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMIR DO NASCIMENTO FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMIR DO NASCIMENTO FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMIR DO NASCIMENTO FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMIR GONCALVES MILEIPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADEMIR HENTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEMIR MAÇANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADEMIR MENDES PUJOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADEMIR MENDONCA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADEMIR PEREIRA RAMOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADEMIR SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADEMIR SOUSA ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADEMIR VANIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADENILDE DA SILVA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADENILSON DOS SANTOS CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADENILSON LIMA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADENISE LORENCI WOICIECHOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADEPT FASTENERS INC | 28709 INDUSTRY DR | | | VALENCIA | CA | 91355-5414 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,571.50 |
| ADER LUCIO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADERBAL DA SILVA GRILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADERBAL PEREIRA DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADERBAL SOUZA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADERE PRODUTOS AUTO ADESIVOS LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,161.44 |
| ADERINETE DO CARMO DE SOUZA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADEVALDO DE ALMEIDA NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADEVANILSON ROMAO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADHEMAR EUCLYDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADILA JAQUELINE ROSARIO DE PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADILAN OLIVEIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADILINA MARIA PINHEIRO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADILSON ALMEIDA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADILSON AMORIM PUERTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADILSON APARECIDO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADILSON CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADILSON CRISTIANO LEONARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADILSON D ANGELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ADILSON D ANGELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ADILSON DOMINGOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADILSON JOSE FERREIRA MANOEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADILSON JOSE SANTOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADILSON MICHALSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADILSON NERIS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADILSON PIRES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADILSON RODRIGUES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADILSON RODRIGUES DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADILSON RUSSO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADILSON SANTOS CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADILSON SANTOS FERREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADILSON TEODOSIO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADILTON CARBONI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADILTON DE CARVALHO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADILTON JOSE SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADIMILSON VIEIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADINAIR MEDEIROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADINES VALMORBIDA BARATIERI 1468619 | RUA BENTO GONCALVES 2917. 2917 | | | CAXIAS DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $199.40 |
| ADINOEL FERREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADINOEL FERREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADIRSON DE SOUZA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADISER COMERCIO DE ALIMENTOS LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $494.04 |
| ADISON CARVALHO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADJUTO RODRIGUES AFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ADLER MARINHO GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADLINE ADA DE LIMA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADM.DE AEROP.Y SS.AUX.A LA NAVEGACI | AV.MONTES 716 PISOS 3 AL 5 | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ADMILSON BARBOSA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADMILSON CONCEICAO DE CASTRO TEIXEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADMILSON DA SILVA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADMILSON SANTOS MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADMINIST BENS SAO FRANCISCO LTDA EP | AVENIDA DOM PEDRO I 418 | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,121.72 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | HIPOLITO YRIGOYEN 370 - PB | | | BUENOS AIRES | | C1086 | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ADMINISTRACION NACIONAL | VIAMONTE 570 PISO:1 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ADMINISTRACION NACIONAL DE AVIACION | AV PASEO COLON, 1452 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ADMINISTRADORA DE CARTÕES SICREDI LTDA | RUA MINISTRO JESUINO CARDOSO, 454 - VILA NOVA CONCEIÇÃO | | | SAO PAULO | SP | 04544-051 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT CETESB COMPANHIA AMBIENTAL DO ESTADO DE SAO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT COMPANHIA AMBIENTAL DO ESTADO DE SÃO PAULO - CETESB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT COMPANHIA AMBIENTAL DO ESTADO DE SÃO PAULO - CETESB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT IBAMA - NUCLEO TECNICO SETORIAL DESCENTRALIZADO DE INSTRUCAO PROCESSUAL DE AUTOS DE INFRACAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT IBAMA - NUCLEO TECNICO SETORIAL DESCENTRALIZADO DE INSTRUCAO PROCESSUAL DE AUTOS DE INFRACAO - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENIVAVEIS SUPERINTENDENCIA DO IBAMA NO ESTADOS DE MINAS GERIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA PA - NUCLEO DE FISCALIZACAO - NUFIS - PA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS IBAMA CE NUCLEO DE FISCALIZACAO NUFIS CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS NUJP SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO DO MEIO AMBIENTE DE ALAGOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO DO MEIO AMBIENTE DE ALAGOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT MINISTÉRIO DO MEIO AMBIENTE/IBAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMINISTRATIVE PROCEEDING AT MINISTÉRIO PÚBLICO DO ESTADO DA PARAÍBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| ADMS TADEU DOS SANTOS FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADNA FERREIRA SILVA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADNA PONTES ELOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADNERIA NISIA PAULINA DE MEDEIRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADNICLENES FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADNILSON DE SOUZA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADNILSON RIBEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADNILTON HEBERT PINTO ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADNILTON HEBERT PINTO ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADOLAR NARDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADOLFO GABRIEL RICARDO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADOLFO IGNACIO BARROS ROMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADOLFO IGNACIO BARROS ROMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADOLFO PEREZ FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADOLFO RANBERT PONTES CASTELLAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADONIAS DE SENA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADONIAS FERNANDES DE MEDEIROS NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADP INTERNATIONAL SERVICES BV | LYLANTSE BAAN 1 | | | CAPELLE AAN DEN IJSSEL | | | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $569.69 |
| ADP-AEROPORTS DE PARIS | ORLY SUD 103 ORLY SUD 1 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ADRESSE NUANCE OLIVEIRA DE ARAUJO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ADRIA BITENCOURT DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ADRIA BORGES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA ALMEIDA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA ALVES DE ALMEIDA BRAUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA APARECIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA APARECIDA DE MORAES RADOVANOVICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA APARECIDA POVODENIAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ADRIANA APARECIDA SANGA 31191654842 | RUA JOSO MARRARA 432 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,247.57 |
| ADRIANA ARAUJO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA ARAUJO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA ATALYTA CARDIN SPADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA BANDEIRA LAUAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ADRIANA BARBOSA DE PAULA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA BERNARDOCKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA BETTEGA CASTOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ADRIANA BORGES DELGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ADRIANA BORGES DELGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ADRIANA BORGES RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ADRIANA CARLA CUTRIM SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA CASTILHO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ADRIANA COIMBRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANA CRISTINA SIQUEIRA CALAZANS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANA CUNHA DE ABREU SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA DA COSTA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANA DA SILVA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA DE ABREU SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANA DE ARAUJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA DE AZEVEDO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANA DE CARVALHO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA DE KASSIA RIBEIRO PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA DE OLIVEIRA BELARDINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA DE SOUZA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA DE SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANA DIAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ADRIANA DIB DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA DIB DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA EVANGELISTA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA FARIA FERREIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA FARIA FERREIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA FARIA GONTIJO ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA FARIA GONTIJO ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ADRIANA FARIAS HACKMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA FIGUEIREDO LANDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA FREIRE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA GABRIEL CARRIEL LOUZADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA GOMES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA GOMES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANA GOMES MOCHIZUKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA GOMES MOCHIZUKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA GOMES MOCHIZUKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA GOMES OLIVEIRA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA GOMES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA GOULART SPANHOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANA GRAMACHO BAHIA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA GRUMBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA HARUMI IGASHIYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA LASAS PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA LASAS PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA LEAL IBIAPINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA LEON RAMIREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA LESSA GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA LIMA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA LOMBARDO GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA LOSCHIAVO MARCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANA MARCIA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA MARIA DOS SANTOS PAGLIARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA MARIA LOCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA MARIA QUAGLIATO VESSONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| ADRIANA MARIA SILVA CUTRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA MARIA VIDAL GIANNOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA MARQUES DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ADRIANA MARQUES DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ADRIANA MARTINS DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANA MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA MARTINS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ADRIANA MARTINS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ADRIANA MATTOS SIMOES ROSSETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ADRIANA MELO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA MESQUITA RAMOS GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ADRIANA MIGUEL DE SOUZA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA MILANI DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ADRIANA MONTEIRO TAJRA CASTELO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA MORALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA MUDENUTI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA MULLER LARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANA NAKAHARA HIRATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANA NEVES CABRAL MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA NEVES CABRAL MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA NUNES WOLFFENBUTTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA OLIVEIRA MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ADRIANA PADUA DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA PEREIRA DIAS FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA PEREIRA MACHIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA PINHEIRO AREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANA PINTO MARTINS COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ADRIANA PIRES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA RAFAEL GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA REGINA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA REGINA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA REZENDE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANA ROCHA RIBEIRO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANA ROCHA RIBEIRO ARAÚJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANA RODRIGUES FONTENELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA RODRIGUES NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA RUWER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA SANTOS DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANA SANTOS VALOIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA SAROLLI SARAIVA GOMEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA SENA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ADRIANA VIANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANA VIEIRA DE LUCENA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANA VIEIRA FARIAS MUSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANA VIEIRA ZAHDI MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ADRIANE BATISTA FERREIRA VINAGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANE BORBA KARSBURG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANE BURTET GHISI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANE CRISTIANE TURMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANE CRISTINA ZEVE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANE DAHER ABU JAMRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANE DO ESPIRITO SANTO RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANE FATIMA DARIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ADRIANE FORMIGHIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANE KATIA FACCIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANE LUIZA SODRE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANE LUIZA SODRE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANE MARIA GABARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANE MATOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANE NOGUEIRA NAVES PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANE SILVINO DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANE WENDLAND FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANO AMARAL TAVARES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO ANTONIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO BREUNIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO BREUNIG JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO CARREIRO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO COSMO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO DA FONTE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO DA SILVA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANO DA SILVA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANO DA SILVA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANO DA SILVA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO DA SILVA SPADETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO DE ARAUJO BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANO DE CASTRO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO DE FARIA AUGUSTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO DE MENDONCA PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANO DE PADUA NAKASHIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO DE PADUA NAKASHIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANO DE PADUA NAKASHIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ADRIANO DE SOUZA CALMON SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO DRUMOND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANO ELIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO FONSECA GLORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO FRANCISCO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANO FRIEDRICH PRETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANO GABRIEL ZEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANO GABRIEL ZEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANO GARCIA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANO GENIS GHELMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| ADRIANO GESUINO SERAFIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO GESUINO SERAFIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO GONCALVES CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANO GUINZELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANO HEEMANN PEREIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO HENRIQUE BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO HENRIQUE BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO HENRIQUE FONTANINI GONZALEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO JACINTHO PACHECO AMARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO JOSE DE SOUZA LOURES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANO LEINEKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO LEONEL REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANO LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANO LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO LOBAO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANO MARCELO BATISTA MARIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO MARCOS FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANO MARCUS BRITO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ADRIANO MARCUS URIZZI TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO MOREIRA AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANO MOURA FERREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO NEVES DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ADRIANO NEVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANO NOGUEIRA CASEMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO OBACH LEPPER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANO OLIVEIRA BRANDAO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIANO OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ADRIANO OLIVEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO OSCAR ROCHA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO PAULO BRUNETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO PRADO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO ROBERTO BRASILIANO PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO ROBERTO DE ARAUJO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANO ROBERTO DE ARAUJO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANO ROTELA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO SANTOS SERAFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANO SANTOS SERAFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANO SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIANO SCHULZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANO SELVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIANO SILVA DE ALMEIDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIANO SOARES MARTINS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANO SOUSA COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ADRIANO SOUSA LEAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADRIANO VICENTE RODRIGUES | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $46.04 |
| ADRIANO WANDERLEY DE BARROS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADRIEL LOPES FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIELE CRISTINA BARROS GOMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIELE NEPOMUCENO DE AZEVEDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIELLE CRISTINA DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIELLE WESLEIANA AMARO PINTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADRIELLY DE ARAUJO MARQUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ADRIELY EVANGELISTA BARROSO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADRIEN SYLVAIN BAYLE | AVENIDA SAO LUIS 71. | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.21 |
| ADRIENE MARIA DE MIRANDA VERAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ADRIVAN DA SILVA BERNARDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADROALDO BROCH | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ADROALDO NOBREGA FONSECA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADSON ALMEIDA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADSON ALMEIDA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ADSON DA CONCEICAO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADSON SILVA FRANCO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ADVAIR ZAGUE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ADVENTURE TRAVEL AGENCIA DE VIAGENS E TURISMO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| ADVOCACIA MARIZ DE OLIVEIRA | AV PAULISTA 1048. 1048. | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,791.83 |
| ADYEN DO BRASIL LTDA | AVENIDA NACÕES UNIDAS 14261. | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,274.86 |
| AECFA | PEONIAS 12. | | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AECIO BRUNO DA CUNHA LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AEGAN | | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AENA AEROPUERTOS SA | ARTURO SORIA 109 | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AER LINGUS(IAG CARGO) | 3ER FLOOR SOUTH H.O.B.DUBLIN AIRPORT | | | | DUBLIN | | | IRELAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AERO ACCESSORIES & REPAIR, INC. | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,890.00 |
| AERO FASTENER CO INC | 76 SERVISTAR IND WAY # 76 | | | | WESTFIELD | MA | 01085-5601 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $87.00 |
| AERO PARK HOTEL LTDA EPP | AV SANTOS DUMONT 1516. 1516 | | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $136.94 |
| AERO PARTS MANUFACTURING REPAIR INC | 431 RIO RANCHO BLVD | | | | RIO RANCHO | NM | 87124 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,831.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEROCARGAS TRANSPORTES E LOGÍSTICA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AEROCOOP SOC COOP ASSISTENCIA A | RUA PADRE AMERICO N 4 A. | | | LISBON | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,814.77 |
| AERODIRECT INC | 860 CHADDICK DRIVE BUILDING A | | | WHEELING | IL | 60090 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| AEROFLOT | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AEROFOOD COMERCIO DE ALIMENTOS LTDA | RODOVIA HOLIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,393.08 |
| AEROLINEAS ARGENTINAS | 547, BOUCHARD STR. 9TH FLOOR | 1106 ABG | | BUENOS AIRES | | | ARGENTINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AEROMAR | TRANSPORTES AEROMAR S.A. C.V. DEPARTAMENTO DE INGRESOS. AREA REEMBOLSOS HANGAR 1 ZONA D | COLONIA FEDERAL, 15620 | | MEXICO CITY | | | MEXICO | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AEROMEXICO | ATTN: C CASTRO ANGELES & E GANA | PASEO DE LA REFORMA 445 | | MEXICO CITY | | 6500 | MEXICO | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AERONAUTICAL TELECOMMUNICATIONS LTD | 1 BRAEMAR AVENUE | | | KINGSTON 10 | | | JAMAICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPORTI DI ROMA S.P.A. | VIA AEROPORTO DI FIUMICINO 320 | | | FIUMICINO RM | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPORTOS BRASIL VIRACOPOS S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| AEROPORTOS BRASIL VIRACOPOS SA | ROD SANTOS DUMONT KM 66 SN | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPORTOS DO NORDESTE DO BRASIL S. | PRAÇA MINISTRO SALGADO FILHO S/N | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPORTOS DO NORDESTE DO BRASIL S. | PRAÇA MINISTRO SALGADO FILHO S/N | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPORTOS DO NORDESTE DO BRASIL S. | PRAÇA MINISTRO SALGADO FILHO S/N | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | AVENIDA ROZA HELENA SCHORLING ALBUQUERQUE, S/N | | | VITÓRIA | ES | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO DE ACAPULCO, S.A. DE C.V | BOULEVAR DE LAS NACIONES S/N COL. P | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO DE CANCUN, S.A. DE C.V | CARRETERA CANCUN-CHETUMAL KM 2 CAN | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO DE SAN JOSE DEL CABO SA | CARRETERA TRANSPENINSULAR KM. 43.5 | | | SAN JOSÉ DEL CABO | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO INTERNACIONAL DE LA CIUD | AV CAPITAN CARLOS LEON S/N | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO INTERNACIONAL DE LA CIUD | AV CAPITAN CARLOS LEON S/N | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTO INTERNACIONAL ROSARIO | AV JORGE NEWBERY S/N ROSARIO. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES | | | BUENOS AIRES | | C1414BNE | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AEROSDUMONT COOP MOTOR TAXI LTDA | AV PEDRO II 153 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $62,957.26 |
| AEROSERVE (MSP) LTD | 480 MALTON AVE | | | SLOUGH | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,792.97 |
| AEROSOFT CARGAS AEREAS LTDA | AVENIDA DAMASCENO VIEIRA 109 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.02 |
| AEROSPACE TURBINE SERVICES AND SOLU | 48570 PO BOX 48570 | | | ABU DHABI | | | UNITED ARAB EMIRATES | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,116,602.00 |
| AEROSPARES 2000 LTD | 3 CAXTON WAY | | | WATFORD | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| AEROSPHERES (UK) | 2 AEROSPACE HOUSE | | | HARROW | | | LONDON | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| AEROSPHERES UK LTD | SN UNIT 3 | BARRATT WAY HARROW | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| AEROTAXI COOPERATIVA DE TRANSPORTE | R GERMANO SCHLOGEL 726. 726 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,914.94 |
| AEROTEC SERVIÇOS AUXILIARES DE TRANSPORTES AÉREOS LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| AEROTECH BR SOLUCOES TECNOL LTDA | RUA BOA VISTA 254 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,693.97 |
| AEROTECHNIC USA | 15 15 4700 SW 51ST ST STE 20 | | | DORAL | FL | 33314 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $619.57 |
| AEROTECNICA REPAIR SC LTDA ME | RUA GENERAL PANTALEAO TELES 75. 75 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,784.15 |
| AEROTRANSPORTES MAS DE CARGA S A DE | CALLE 100 NO 7 - 33 PISO 16 Y/O 17 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $182,915.59 |
| AEROTURISMO AGENCIA DE VIAGENS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| AEROTURISMO AGENCIA DE VIAGENS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| AERSALE INC | 121 121 ALHAMBRA PLAZA SUITE 1700. | | | CORAL GABLES | FL | 33134 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEVIAS LOGISTICA E COMERCIO BRASIL | AVENIDA PRESIDENTE TANCREDO DE A 75 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $98.63 |
| AFC COUROS LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AFERITEC COMPROVACOES METROLOGICAS | R CESAR LADEIRA 183. 183 | | | PIRACICABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.08 |
| AFERITEC SERVICOS DE CALIBRACAO LTD | R CESAR LADEIRA 183 | | | PIRACICABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $769.42 |
| AFFINI TECHNOLOGY LIMITED | BELVEDERE. BASING VIEW | | | HAMPSHIRE | | | LONDON | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,788.00 |
| AFFONSO HENRIQUE COSTA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AFILIO SA | R BAMBINA 19. 19 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,015.41 |
| AFONSO AGUIAR LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AFONSO ANDREOZZI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AFONSO AZEVEDO DE BRITO MARQUES DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AFONSO BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AFONSO CEZAR DE OLIVEIRA BOLACELL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AFONSO DE OLIVEIRA MAMEDE E FILHOS | R PROFESSOR JOAO BASILIO 590 | | | UBERLANDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $97.86 |
| AFONSO FERREIRA BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AFONSO JULIO PELUSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AFONSO MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AFONSO PAULO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AFONSO REPRESENTAÇÕES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| AFRANIO CAVALCANTE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AFRANIO CAVALCANTE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AFRANIO FELIPE DE CASTRO DORNAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AFRANIO FELIPE DE CASTRO DORNAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AFRANIO SILVEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGABE TEC IND E COM LTDA | RUA MADRE DEUS 733. 733 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $203.52 |
| AGAMENON PRIEBE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AGATA DEPOLLO ECHEBARRIE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AGATHA CORREA GUIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AGATHA MENDONCA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| AGATHA MURATORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AGDA RIOS OLIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AGDA VIRGINIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AGEM STAR SISTEMAS LTDA EPP | R AURORA 117 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,647.99 |
| AGEM STAR TECNOLOGIA LTDA ME | R AURORA 113 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $64.57 |
| AGENCE CONSULTORIA Y DESARROLLO WEB | BADAJOZ 100. 100 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,110.00 |
| AGENCIA DE VIAGENS DALLAS LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $685.55 |
| AGENCIA DE VIAGENS UNIVERSAL LTDA M | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| AGENCIA ESTATAL DE SEGURIDAD AEREA | PASEO DE LA CASTELLANA 67, 5~ | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | Q SCS QUADRA 9, 0 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | Q SCS QUADRA 9, 0 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | Q SCS QUADRA 9, 0 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AGENOR CAVALCANTI DE VASCONCELOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| AGENOR MAGNUSSON JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGENZIA DELLE ENTRATE | VIA DI LLA MOSCOVA 2 | | | MILAN | | 20121 | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $225.85 |
| AGEU BORGHEZAN ORBEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AGEU DE SOUZA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGEU DE SOUZA RIBEIRO 05761559773 | AV JERONIMO VERVLOET 1115. 1115 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $107.70 |
| AGIFORTE COMERCIAL EIRELI ME | AV ITABORAI 889. 889 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,498.07 |
| AGILOG LOGISTICA E TRANSPORTE LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AGIS EQUIPAMENTOS E SERV INF LTDA | RUA SAMUEL MEIRA BRASIL 394. 394 | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $514.01 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGLAINE DE FATIMA VILAR DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AGLAIS CRISTINA DE SOUZA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AGNALDA MENEZES DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AGNALDO AGNALDO RIBEIRO DINIZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.93 |
| AGNALDO AUGUSTO MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGNALDO AZEVEDO MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AGNALDO CORREIA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGNALDO DUARTE COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AGNALDO DUARTE COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AGNALDO FRANCISCO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGNALDO JUARES DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AGNALDO JUARES DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AGNALDO JUAREZ DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AGNALDO TONO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGNES MOURA MARQUES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AGNES SARMENTO TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AGNES SOPHIA SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AGOSTINHO FILIE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGOSTINHO JORGE DE CASTRO NUNES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $379.58 |
| AGOSTINHO LUCAS MANTOVAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AGOSTINHO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGOSTINHO SABINO DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AGPS HOTELARIA LTDA EPP | R FELIPE SCHIMIDT 603 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,312.65 |
| AGRICAMPO COMERCIO VAREJISTA DE PEC | ST SIA SUL QUADRA 5 C AE 35 E 3 S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,159.47 |
| AGRIMAR PEREIRA DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AGRINALDO DE SOUSA WANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AGRO QUINTINO RIO PRETO EIRELI | AVENIDA JOSO MUNIA 5209 | | | SAO JOSO DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $353.03 |
| AGROFLEX COMERCIO E INDUSTRIA DE PE | SOF SUL QD 06 CONJ A 02. 2 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.43 |
| AGUALBERTO LIMA DOURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AGUAS DE TERESINA SANEAMENTO SPE SA | RUA DURVALINO COUTO 1331. 1331 | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11.53 |
| AGUAS DEL ALTIPLANO SA | ANIBAL PINTO 375. 375 | | | IQUIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.32 |
| AGUIA SISTEMAS DE ARMAZENAGEM S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| AGUILAR DE AGASSIS SIQUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AGUINALDO DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUINALDO DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGUINALDO DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGUINALDO DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGUINALDO GONZAGA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AGUINALDO JOSE DA ROCHA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AGUINALDO JOSE DE OLIVEIRA CASTANHEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AIALA CARDEAL LAGO MATHEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AIALA CARDEAL LAGO MATHEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AIALRO SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIALRO SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIDA HELENA FERRAZ DE GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AIDA TORRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIDE NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AILA LIMA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AILA MIRTES TELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AILES BEZERRA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILMA CARDOSO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AILTON ALVES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON BARBOSA DE ASSIS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AILTON BERNARDINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AILTON CANEZ DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AILTON CANEZ DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AILTON CESAR NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AILTON DA PENHA ISIDORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AILTON DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON DA SILVA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON DE OLIVEIRA PERINEI JUNIOR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.55 |
| AILTON DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AILTON GOMES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON GOMES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON GOMES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON LUIZ DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AILTON RODRIGO OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AILTON RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AIM ALTITUDE UK LIMITED | VISCOUNT ROAD 1 | | | BOURNEMOUTH | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $39,566.22 |
| AINER RAMOS SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| AIR BALTIC | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR BOTSWANA CORPORATION | SIR SERETSE KHAMA INTERNATIONAL AIRPORT, P O BOX 92 | | | GABORONE | | | BOTSWANA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR CALEDONIE INTERNATIONAL | 8 RUE FREDERIC SURLEAU B P 3736 8 RUE FR | | | SURLEAU | | | FRANCE | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR CANADA | BERKAN KUCUKKATIPOGLU | 7373 BOULEVARD DE LA COTE-VERTU | | SAINT LAURENT | QC | H4S 1Z3 | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,185.52 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIR CANADA | BERKAN KUCUKKATIPOGLU | 7373 BOULEVARD DE LA COTE-VERTU | | SAINT LAURENT | QC | H4S 1Z3 | CANADA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR CARAIBES | PARC D'ACTIVITOS DE LA PROVIDENCE | | | LES ABYMES | | 97139 | GUADELOUPE | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR CHINA INTERNATIONAL | 29 TIANZHU ROAD, TANZHU AIRPORT ECONOMIC DEVELOPMENT AREA, SHUNYI DISTRICT | | | BEIJING | | | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR COST CONTROL USA LLC | 13800 NW 2ND ST STE 100 | | | SUNRISE | FL | 33325 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $229,071.00 |
| AIR DISPATCH S R L | O'HIGGINS 1665 PISO:PB DPTO: D | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,328.24 |
| AIR DOLOMITI | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR EUROPA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR FRANCE | ERIK KEISERUD (LAW FIRM: ADVOKATFIRMAET HIORTH DA), P.O.BOX 471 | | | OSLO | | 105 | NORWAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,233,458.00 |
| AIR FRANCE | 45 RUE DE PARIS ROISSY CHARLES DE GAULLE | | | PARIS | | 95747 | FRANCE | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR FRANCE - KLM | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR HAMBURG | LEVERKUSENSTRAßE 54, 22761 | | | HAMBURG | | | GERMANY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR INDIA | ATTN: AJIT KARMARKAR | DY GENERAL MANAGER-FINANCE | 2ND FLOOR REVENUE ACCOUNTS OLD AIRPORT | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR ITALY | ATTN: RICCARDO MANUEDDU | 07026 OLBIA SASSARI | | SARDINIA | | | ITALY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,910.39 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,224.41 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,703.75 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,473.02 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,412.85 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,703.57 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $735.94 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $402.89 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $199.44 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $180.20 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $158.65 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $104.70 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $97.79 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $85.64 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $51.18 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.37 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9.35 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIR MALTA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR MAURITIUS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1ST FLOOR AIRWAYS CENTRE | | MAURITIUS | | | MAURITIUS | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR NAMIBIA | ATTN: ANNALISE KINDA | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR NAVIGATION OF THE CZECH REPUBLI | NAVIGAČNÍ 787, 252 61 | | | JENEČ | | | CZECH REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AIR NEW ZEALAND LIMITED | OGILVIE CRECENT, AUCKLAND INTERNATIONAL AIRPORT | | | AUCKLAND | | | NEW ZELAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR SERVICES GMBH | JOSEPHSPITALSTRASSE 15 | | | MUNICH | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,365.55 |
| AIR SEYCHELLES | HEAD OFFICE BUILDING SEYCHELLES INTERNATIONAL AIRPORT POINTE LARUE MAHE | | | | | | SEYCHELLES | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR TAHITI | IMMUEUBLE DEXTER RUE PAUL GAUGING PAPEETE | | | THAITI | | 98713 | FRENCH POLYNESIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIR TAHITI NUI | ATTN: PADMAPRIYA RAMACHANDRAN | BOULEVARD POMARE | P.O.BOX 314 | | | | TAHITI | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIRA ALBERNAZ THOMAS FORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AIRBRIDGE CARGO AIRLINES LTD | 17, KRYLATSKAYA STREET, BLDG 4 | | | MOSCOW | | 12614 | RUSIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AIRBUS AMERICAS CUSTOMER SERVICES | 2550 WASSER TER | STE 9100 | | HERNDON | VA | 20171-6381 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,060.00 |
| AIRBUS HELICOPTERS INC | 2701 N FORUM DR | | | GRAND PRAIRIE | TX | 75052-8927 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $112,049.00 |
| AIRBUS NORTHAMERICA C S INC | 21780 FILIGREE CT | | | ASHBURN | VA | 20147-6216 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,721,505.90 |
| AIRCRAFT SERVICE INTL (MENZIES).. | PO BOX 402458 | | | ATLANTA | GA | 30384-2458 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,334.22 |
| AIRDES DORIAN DRUMOND SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| AIRES TURISMO LTDA. | ST SHCG NORTE CLR QUADRA 714 BLOCO | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $512.64 |
| AIRES VIGO ADVOGADOS | AVENIDA BRAZ OLAIA ACOSTA 727 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $176.97 |
| AIRLINE MANAGER SYSTEM (AMS) | CARGO CITY SOUTH BLDG 534B | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $47,234.75 |
| AIRLINK FILTROS INDUSTRIA E COMERCI | R LAUZANE 559 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,610.85 |
| AIRPORT LOUNGE OPERATION LLC | 5217 TENNYSON PARKWAY | SUITE 100 SU | | PLANO | TX | 75024 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,250.00 |
| AIRPORTS COMPANY SOUTH AFRICA | ADMINISTRATION OFFICE | KEMPTON PARK | | GAUTENG | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AIRSERVICES AUSTRALIA AVCHARGES CEN | CIVIC SQUARE ACT 2608. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AIRTKT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BSP SIGNAL CUT | X | X | X | X | UNKNOWN |
| AIRTO MADALOZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AIRTON COIMBRA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| AIRTON DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AIRTON DE OLIVEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AIRTON LUIZ FALEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| AIRTON SALVIANO RAMOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AIRTON SANTANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AISLAN PEREIRA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AISP AIRLINE INDUSTRY SETTLEMENT | POSTSTRASSE 2-4 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $130.53 |
| AJA EMPREEND ALIMENTICIOS EIRELI EP | ROD BR-469 183 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $65.99 |
| AJA EMPREENDIMENT ALIMENT EIRELI EP | R OSMAR GAYA 1297 | | | NAVEGANTES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $324.27 |
| AKAMAI TECHNOLOGIES, INC | 150 BROADWAY. | | | CAMBRIDGE | MA | 02142 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $225,338.22 |
| AKBAR ALI ZEITOUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKNAR FREIRE DE CARVALHO CALABRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AKNAR FREIRE DE CARVALHO CALABRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AKZO NOBEL PULP AND PERFORMANCE QUÍMICA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALAERCIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAICE FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAIDE BORGES DE ARAUJO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALAIDE DA SILVA PARPINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALAIDE DOS ANJOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALAIDE SILVANI STRZALKOWSKI LAURENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAIN HAGGIAG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAIN MARCELLO VNETURINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ALAISE MARIA COSTA JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAN ALENCAR SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAN ARILDO LEME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALAN ARILDO LEME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALAN BARZILAY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAN BARZILAY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAN CALADIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN CARDEK DE SOUZA LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALAN CARLOS FRANCISCO VENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN DA CRUZ OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN DA SILVA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALAN DAVIDSON DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN DE CAMPOS LINTZ GERALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN DE LIMA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALAN DE VARGAS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALAN DEL REI GASPAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN DEL REI GASPAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN DO NASCIMENTO MARIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALAN DOMINGOS SEIXAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALAN FABRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAN FARIAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAN FRANCA PAIVA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALAN FREITAS AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN GARCIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN GOMES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN GUSTAVO DA ROCHA RATES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAN HANSEN PASCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ALAN HENRIQUE RODRIGUES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALAN HIGOR XAVIER SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALAN JOSE RIBEIRO CANABRAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAN JOSE RIBEIRO CANABRAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAN LINCON MOSENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN LUIS VILELA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALAN MARCELO MARCHIORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ALAN MARTINS DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN NUNES MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN OLIVEIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALAN OLIVEIRA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN RICARDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN RICARDO JESUS AZEVEDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN RICARDO MORALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALAN ROCHA DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALAN ROGE DE CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALAN ROGE DE CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALAN SOUZA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALANA ARAUJO AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALANA CACILHAS MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALANA CRISTINA SANTANA OLIVEIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALANA DA SILVA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALANA DZIUBATE CANOVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALANA DZIUBATE CANOVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALANA MARTINS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALANA MAYARA OLIVEIRA FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALANA MAYARA OLIVEIRA FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALANA MELISSA CRUZ E SILVA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALANA REZENDE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALANDERSON CAMELO MAXIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALANE SAMPAIO SACHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALANIA DIOGENES HOLANDA SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALANIA DIOGENES HOLANDA SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALANIA DIOGENES HOLANDA SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALANIA DIOGENES HOLANDA SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALANNA ALVES REGIS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALANY CAVALCANTE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALAOR GOMES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALAQUECIO SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALARIS AEROSPACE SYSTEMS LLC | 1721 BLOUNT RD STE 1 | | | POMPANO BEACH | FL | 33069 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $516,350.00 |
| ALAS AVIATION CORP | 2916 CUSTIS BLVD. HANGAR | E19 | | FORT PIERCE | FL | 34946 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $375.00 |
| ALASKA AIRLINES | ERIK SMITH | 19300 INTERNATIONAL BLVD. | | SEATTLE | WA | 98188 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALAYDIA LUZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALBA FIGUEROA | ESMERALDA 740 PISO 5 OFICINA 13 | | | LAGO BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,197.13 |
| ALBA LUISA CASTAGNOLI CECCOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALBA SOLANGE FERREIRA DOS SANTOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBA SOLANGE FERREIRA DOS SANTOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBANISA SANDRA CORDEIRO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALBATROZ REPRESENTAÇÃO AÉREA E PRESTAÇÃO DE SERVIÇOS LTDA. E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| ALBELEIDE SIQUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALBEMAR ALBUQUERQUE ABUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALBENI GERALDO DE JESUS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALBENICE DA SILVA PINHO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALBENIS DE JESUS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALBERDRAN ALVES COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERICO DE BRITO MONTENEGRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALBERICO DE LIMA PENA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALBERSON SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALBERT DA HORA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBERTA MENDES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALBERTA MENDES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALBERTINA CARMELITA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALBERTINA GALVAN MEURER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALBERTINO DE AREA LEAO COSTA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALBERTO ALEXANDRE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBERTO ANDRE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBERTO ANDREI DOS SANTOS NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALBERTO BRANDÃO RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALBERTO CANAVARRO MOREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALBERTO CURY ESPER FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALBERTO DA SILVA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALBERTO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBERTO DOS SANTOS KIESS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBERTO GARCIA ROSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALBERTO GONCALVES PEREIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALBERTO HEYMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBERTO ISAACS PARRA SOJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBERTO JORGE LEMOS DE MELO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ALBERTO JORGE LEMOS DE MELO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ALBERTO JORGE RIBEIRO MENESES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALBERTO JORGE RIBEIRO MENESES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALBERTO LUIS DE SOUZA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALBERTO LUIZ NIEDERAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBERTO MACHADO LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALBERTO MANSUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTO MARTIN ANTONIO PADRON ABAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBERTO MARTINS DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBERTO MARTINS DE ALMEIDA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALBERTO NELIO BANDEIRA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALBERTO PEREIRA ALI MAHMOUD ASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALBERTO RAUL PIWONKA ZANARTUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBERTO RODRIGUEZ OVELAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBERTO SAPOCZNIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBERTO SAPOCZNIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBERTO SILVA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALBERTO SOUZA SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALBERTO VAROTTO RINCO DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBERTO VIEIERA FECHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALBIERO PROJETOS E CONSTRUCOES LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $442.91 |
| ALBINA PIRES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALBINO GADOMSKI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBINO GADOMSKI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALBINO QUEIROZ FERREIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALCELIA DAS NEVES PANTOJA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALCELIA DAS NEVES PANTOJA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALCEMAR PEREIRA DE FREITAS DUQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALCEMIR LOUREIRO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALCENIR SANTOS CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALCENIR VASCONCELLOS MISSEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALCEU JOSE FORNARI GOMES CHUEIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALCEU JOSE FORNARI GOMES CHUEIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALCEU MACHADO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALCEU SUBTIL CHUEIRE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALCIDES BATISTA DE LIMA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALCIDES BATISTA DE LIMA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALCIDES CAETANO DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALCIDES CAETANO DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALCIDES GOELZER DE ARAUJO VARGAS E PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ALCIDES GOELZER DE ARAUJO VARGAS E PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALCIDES GOELZER DE ARAUJO VARGAS E PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALCIDES GRIGOLATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALCIDES MELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALCILENIO WILSON DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALCIMAR DOS SANTOS PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALCINA MIRANDA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALCINE PEREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALCINE PEREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALCINO CUNHA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALCINO MENDES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALCIONE G OLIVEIRA AINA | 2 FLOWER CRESCENT | | | UPON HULL | | | LONDON | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,505.46 |
| ALCIONE GONCALVES CRISTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALCIONE SOUZA DE ALEXANDRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALCIRENE FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALCON ENGENHARIA DE SISTEMAS L | R GASPAR FERNANDES 142. 142 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,218.15 |
| ALD DEVELOPMENT CORP | 5204 TENNYSON PKWY STE 500 | | | PLANO | TX | 75024-7142 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $108,844.00 |
| ALDA AUXILIADORA GHISI FRIGI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALDA AUXILIADORA GHISI FRIGI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALDA FATIMA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALDA LEMOS DE BRITO CURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ALDA LOPES SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALDA MADALENA ROSITO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALDA MARIA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALDA VILELA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALDACIR GOMES GOVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALDACIR JOSE CASASOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALDAIR MARTINS BRABO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALDAIR VIDAL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALDANA MESSUTI TARDELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALDANEI PRAZERES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDATUR VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALDATUR VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALDEIAS INFANTIS SOS BRASIL | RUA JOSÉ ANTÔNIO COELHO, 400 | VILA MARIANA | | SAO PAULO | SP | 4011061 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ALDENICE DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALDENIZIO DE LIMA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALDERLENE COSTA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALDILENE DE OLIVEIRA TELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALDINA CECILIA DE MOURA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALDINÃ‰IA MARIA CORAZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALDIR MAGALHAES TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ALDISLANIA CUNHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALDIZIO ADAM DOS SANTOS REBOUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALDIZIO ADAM DOS SANTOS REBOUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALDO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALDO OLIVEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALDO PASSIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ALDO SILVA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALDO ZANGHIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALDREN PIZZIO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALDYLENE MERICE TANARA ARAGAO FERREIRA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEANDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEANDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEANDRO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEANDRO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALECIO CLAUDIO BRANDAO ALVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALECIO CLAUDIO BRANDAO ALVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALECSANDER PINHEIRO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| ALECSANDRO VALLE | AVENIDA CARLOS DE CAMPOS 64 | | | SAO PAULO | | | BRAZIL | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | | | | | $767.38 |
| ALECSANDRO ZACHER DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALECSON ARANTES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEF DA SILVA AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEF WILLIAM PONTE DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEGRE CALDERON Y MARQUEZ | ORIZABA NUMERO 101 DESPACHO 206 COL | | | MEXICO D.F. | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $841.02 |
| ALEGRO HOTEL BY TAUA LTDA | EST MUNICIPAL ALBERTO TOFANIN 6100 | | | JARINU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,189.54 |
| ALEIXO ABREU TANURE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEIXO BENFICA TINOCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEJANDRA DEBBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALEKSANDRO RODRIGUES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEMARCIO OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALENA DO NASCIMENTO BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALENCAR NEGRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALENIR CANTON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALERRANDRO LIMA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESANDRA FERNANDES DO CARMO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESHANE GHISLERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALESSANDRA BACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALESSANDRA BARBOSA TAVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA BARBOSA TAVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA CAMARGO SCHEFFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ALESSANDRA CASSIANO CARVALHO DUMONT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESSANDRA CHEPP KLEEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA CRISTINA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA CRISTINA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA CZYKIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA DAL ROVERE MANFRENATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESSANDRA DE LIMA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALESSANDRA DE SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESSANDRA DEMENIS LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA DIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESSANDRA DIAS PAPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA DO NASCIMENTO BAZILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALESSANDRA DOS REIS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA DOS REIS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA DOS SANTOS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALESSANDRA DOS SANTOS PETENON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALESSANDRA DULTRA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALESSANDRA FALLACE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA FERNANDES ORNELAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA FERNANDES ORNELAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA FERREIRA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALESSANDRA GOMES LOPREATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA GONCALVES DE SOUZA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA GONCALVES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA GONCALVES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA GOUVEIA DE OLIVEIRA BERGAMASCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA GRAZIELLA KOTI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA HAEGLER FRAGOSO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALESSANDRA LANGSDORFF ARBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA LORENZON ALMEIDA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA MARCELINO CIDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA MARCIA UETI PEQUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESSANDRA MARCIA VAZ DE LIMA CHISTE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALESSANDRA MARIA DOS SANTOS CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALESSANDRA MARIA MARCHIORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA MARIANE BORBOREMA CUSTODIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALESSANDRA NASCIMENTO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALESSANDRA NASCIMENTO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALESSANDRA PAIM CIPRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA PATRICIA GOMES LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALESSANDRA PAULI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALESSANDRA PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA PUTTINI FILIPPINI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.76 |
| ALESSANDRA RODRIGUES FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALESSANDRA RODRIGUES FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALESSANDRA ROSA RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALESSANDRA SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRA SOFIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALESSANDRA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA TORRES VAZ MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRA VANESSA BEZERRA DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALESSANDRA VIDAL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALESSANDRA ZANOLLI DA SILVA DIMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESSANDRO AIRES DE QUEIROS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $229.81 |
| ALESSANDRO ANDRADE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALESSANDRO BULHOES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALESSANDRO CARVALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESSANDRO CRUZ HOMEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO DA CUNHA E SILVA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO DE ARAUJO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRO DE PONTES SILVA | AER INTERNACIONAL DE BRASILIA JU SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $213.32 |
| ALESSANDRO DO ESPÍRITO SANTO BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRO DONIZETE FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO DOS SANTOS FRANCES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO ELKER GONCALVES GIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO FERREIRA REBOUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALESSANDRO FERREIRA REBOUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ALESSANDRO FRANCOSO LABIGALINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO GARCIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESSANDRO GOMES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALESSANDRO GONCALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRO HENRIQUE DE OLIVEIRA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALESSANDRO JUSTINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO LAHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO LEITE DOS SANTOS LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO LIMA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO LUPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALESSANDRO MARCELO MORO REBOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALESSANDRO MARCONDES CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRO MIRANDA SANSONOVE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO MORAES SUYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRO MORAES SUYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRO OLIVEIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALESSANDRO OLIVEIRA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO PEDROSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALESSANDRO PIVETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALESSANDRO PUGET OLIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALESSANDRO RIBEIRO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ALESSANDRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRO TINARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSANDRO VALERIO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALESSANDRO VAZ DE MELO PEDROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALESSANDRO VIANA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALESSIA TAIANA SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEX ALVES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALEX ANDRADE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEX BANDEIRA DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX BENEDITO ROLIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX CAMPANHOLO TONICIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX CAMPOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX CLAIR SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEX CLAIR SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEX CORREA BADRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX COSTA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEX COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX DE JESUS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEX DE MELO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX DE OLIVEIRA DA PENHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX DE OLIVEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX DIAS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEX DOS SANTOS FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX DOS SANTOS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX DOUGLAS MEAUX DIAS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX FABIANO MAJOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEX FELISMINO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX FELISMINO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX FERREIRA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEX GERVASIO VENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX HUMBOLDT DE SOUZA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX HUMBOLDT DE SOUZA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX JONAN SAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALEX JONAN SAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALEX LOPES BRACCIALLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX MANOEL DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALEX MANOEL DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALEX MATEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX MAXIMIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX MENDES ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX MOLINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEX MOLINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX MOREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX NASCIMENTO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX NUNES GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX NUNES SAURIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX NUNES SAURIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX OMAIRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX PAGIOLA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEX PATRICK SILVA ROLIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX PIRES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ALEX PRAZERES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX RENNY DE OLIVEIRA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX RENOSTRO BARBIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX REZENDE PARENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX RIBEIRO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX RIOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX ROBERTO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX SANDRO CAMPO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEX SANDRO CASTELLO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX SANDRO FABRICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX SANDRO LOPES SANCHEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX SANDRO MENEZES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX SANDRO RABELO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX SANDRO RIBEIRO DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX SANDRO RODRIGUES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEX SANDRO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX SANDRO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEX SANDRO VICTORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEX SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEX TOSCANI FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXA SANDRA FUJITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDER ALMEIDA PEREIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.95 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER FREDERICO NAVARRO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDER JAVIER RESK MATONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDER JAVIER RESK MATONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDER RICHARD WILLIAMSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRA CANASSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRA CRESPO CALLMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRA CRESPO CALLMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRA DEISY CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRA DEISY CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRA DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRA FABYANA MILFONT LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRA FERNANDES JOSIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRA MARTINS CATOIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRA MICHNOSKI TOMAZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALEXANDRA PONTES MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRA REZENDE ASSAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE ABRUNHOSA LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE AGNELLO DE OLIVEIRA DISTEFANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE ALBERTO SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE ALFREDO SIEBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE ALICINIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE ALMEIDA MOLLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE ALONSO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALEXANDRE ALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE ALVES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE ANTONIO ATAYDES SEABRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRE APARIZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRE AUGUSTO CARRUSCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE AUGUSTO DE OLIVEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALEXANDRE AUGUSTO FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE AUGUSTO GALGANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE AUGUSTO TEIXEIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE AUGUSTO VENIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE BAHIA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE BAHRY PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALEXANDRE BAIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE BAIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALEXANDRE BALEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE BARBIERI MESTRINER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE BATISTA FREGONESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE BAZILIO SEQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE BELMONTE SIPHONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE BERTINO ARRAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE BOTTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE BRUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE BULGHAKOW FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE CALIXTO RONDINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE CAMPOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE CAPUA MARTIGNAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE CARROCINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE CARVALHO ADRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE CAUCHICK FALLEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALEXANDRE CESAR MASSARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE CESAR REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE CONSTANTIN MAVROPOULOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE CONSTANTIN MAVROPOULOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE CORREA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRE CORREA TREIGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE COUTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE COUTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE CUSTODIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE CUSTODIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE DA GAMA MOREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALEXANDRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE DA SILVA CAMPOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE DA SILVA FIALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE DA SILVA FIALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE DA SILVA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE DAMASCENO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE DAMIAO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE DE ARAUJO ALBANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE DE CARVALHO SOBRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE DE CARVALHO SOBRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE DE FREITAS CEZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE DE LIMA LAET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE DE LIMA LAET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE DE OLIVEIRA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE DE OLIVEIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE DE SOUZA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE DE SOUZA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE DE SOUZA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE DOS SANTOS PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRE DUARTE DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE DUARTE DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE DUARTE MICHALICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE EURICO KUHN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRE FERNANDES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE FERNANDES VIDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE FERNANDO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE FERREIRA DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE FERREIRA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE FERREIRA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE FOURNIER MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE GADELHA FELIX JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE GANDARELA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ALEXANDRE GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE GOMES FERREIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE GOMES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE GOMES RUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE GUSTAVO FIUZA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE GUSTAVO UGARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE HENRIQUE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE HENRIQUE SANTOS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE HIGINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE HOLANDA DE MELO CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE JANUARIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE JESUS DE QUEIROZ SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE JESUS DE QUEIROZ SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE JOSE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE JOSE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE JOSE DUARTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRE JOSE MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE KAISER RAUBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE KAISER RAUBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRE KATSUMASSA SATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRE KERESKI OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE KIMURA LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE KLEBER SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE KOEBSCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE LAPA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE LAPA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE LENINE DE JESUS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE LIMA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE LIMA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE LIMPIAS CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE LOBO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALEXANDRE LOPES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRE LOPES DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE LOPES DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE LOPES DE SOUZA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE LOPES LASMAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALEXANDRE LOSADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE LUCCI MERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE LUIS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE LUIZ BIASUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE MAGNO AMBROSINO DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE MAGNO FERREIRA RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRE MAGNO NOBREGA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE MAGNUS DA COSTA SANTIAGO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE MAGNUS DA COSTA SANTIAGO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE MAGNUS DA COSTA SANTIAGO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE MALHEIRO DRUMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE MARCIO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRE MARCIO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE MARINHO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE MARLON DA SILVA ALBERTON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE MARTIM HOLZTRATNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRE MASSAO NOZAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE MATHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE MAXIMO CUNHA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE MENDES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE MENDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRE MESTRE TEJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE MESTRE TEJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE MODESTO GRICOLATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE MOGNON SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE MORAES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE MOREIRA COSTACURTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE MOREIRA VAN DER BROOCKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE MUBARACK AYOUB MALUF FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE NATHAN CHEONG DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE NAZARIO DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE NEPOMUCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE NEVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE NONATO JOVIANO CASAGRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE ONISHI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE PADULA JANNUZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE PADULA JANNUZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE PEREIRA DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE PINTO DUQUE ESTRADA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRE PLETSCH HOFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALEXANDRE POLONI SILVEIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $97.13 |
| ALEXANDRE POP DE OLIVEIRA ME | AV ROZENDO SERAPIAO DE SOUZA FIL 51 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.41 |
| ALEXANDRE PRATA PICANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE PRATA PICANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE RAPACE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE REZENDE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALEXANDRE RIVOIRO ROSADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE ROCHA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE RODOLFO ANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE RODRIGUES INACIO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE RUSCHEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE SEVERINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE SILVA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE SOARES DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALEXANDRE SOARES DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALEXANDRE SOUZA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE STODIECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALEXANDRE STOFFEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE TARGINO DE L MONFORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE TEIXEIRA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRE TEIXEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE TENORIO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE TEOFILO OTONI SILVA ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALEXANDRE TERCINI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE TERCINI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE VACCAREZZA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXANDRE VACCAREZZA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALEXANDRE VIEIRA SARTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALEXANDRE WALTRICK CALDERARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE XAVIER DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRE XAVIER DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRE YUJI OGATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALEXANDRE YUKIO TANAKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE YUKIO TANAKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRE YUKIO TANAKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRO AMARAL FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRO BELCHIOR CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRO BELCHIOR CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXANDRO BRENDOW RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRO BRENDOW RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXANDRO DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRO DUARTE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRO SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRO STEIN ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALEXANDRO TORRES DA SILVA CALFA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRUS KACELNIKAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXANDRY VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXANDRY VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXEI DOCZY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXEY RODRIGUES DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXIA BEZERRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXIA CASOTTI DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXIA MARQUES DE SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXIA TEIXEIRA CALDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXIS DE SOUZA MALAVOLTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXSANDER AMADIO SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDER PENZ MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALEXSANDER PESSOA DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXSANDER SCHAFFER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRA DE SOUZA SPADETE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRA DE SOUZA TEIXEIRA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRA SOUSA GIARETTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALEXSANDRO ALVES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALEXSANDRO BARROSO DE AMORIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALEXSANDRO BATISTA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO BRAULIO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO CARDOSO DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO DA ROCHA RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO DA ROCHA RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO DUARTE FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO GOMES RAGE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALEXSANDRO GOMES TEIXEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO GOMES TEIXEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO OTAVIO SOBRINHO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,162.62 |
| ALEXSANDRO PENHA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALEXSANDRO SANTOS DE QUEIROZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANDRO SILVEIRA DE MELLO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALEXSANY DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALEXSSANDRO DE JESUS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALFA CINCO BAR E RESTAURANTE LTDA E | AV LUIS DUMONT VILLARES 400 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,864.82 |
| ALFEU DE ARRUDA SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALFEU DE ARRUDA SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ALFREDO ANGELO SILVA FORTES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALFREDO ANGELO SILVA FORTES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALFREDO AUGUSTO FERREIRA LACERDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ALFREDO AUGUSTO FERREIRA LACERDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ALFREDO BANDEIRA PERET NETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALFREDO BANDEIRA PERET NETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALFREDO CARLOS HONORATO REIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALFREDO CARLOS HONORATO REIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALFREDO CESAR CORREA RODRIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ALFREDO CESAR CORREA RODRIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ALFREDO DE CARVALHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALFREDO DE PAULA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALFREDO DE PAULA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALFREDO GILBERTO LIMA DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALFREDO GONCALVES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALFREDO JOSE CATTANEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALFREDO LUIZ NESPOLI LOUZADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALFREDO LUIZ NESPOLI LOUZADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALFREDO MACHADO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALFREDO MARIN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALFREDO SILVA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALFREDO SILVEIRA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALI SAMOORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALIANÇA DO BRASIL SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALIANÇA DO BRASIL SEGUROS S A | AV DAS NACOES UNIDAS 11711. 11711 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,076.55 |
| ALIANE MELO GUTERRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALICE ALVES FERNANDES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALICE ARANTES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE ARAUJO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALICE ARAUJO JACINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALICE ARAUJO JACINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALICE CRISTINA VITAL FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE DE SA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE DE SA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE DE SA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE ESTIVALLET BRATKOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALICE FRAGA DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALICE FREITAS BAPTISTA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE GOUVEIA DA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALICE MAIA GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALICE MANGABEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALICE MARIA PEREIRA CASTELO DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALICE MARTENDAL CANTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE MORAES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALICE MOURA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALICE MOURA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALICE RODRIGUES CATALAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE RODRIGUES CATALAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALICE SABINO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE SILVA DE VILHENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALICE SILVA GUIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICE VIGIL CHALELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALICE VITORIA COSTA FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALICE YUKICO MANOEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALICIA DEL VALLE FIGUEROA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICIA FERREIRA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALICIA MARIA FERREIRA CARVALHO CAVALCANTI DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALICIA MASSA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALICINEIA COSTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALIDA LUISA CORRADIN VERZOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALIMENTOS OSKU S A | AMERICO VESPUCIO INTERIOR 300 | | | RECOLETA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.30 |
| ALINA CHAGAS DE MENDONÇA BRANDÃO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINA GABRIELLA GABARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE ABILIO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE ANGELICA FARIAS DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE APARECIDA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE APARECIDA DE OLIVEIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE ARIELE AZEVEDO SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALINE ARIELE AZEVEDO SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINE AUXILIADORA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE AUXILIADORA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE BARBARA GONCALVE S PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE BARTALOTTI FURLANETTO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE BATISTA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE BERGAMO DA GUIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ALINE BERTOTTI DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALINE BISINOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE BOETTNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE BORGES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE BRANCO WILHELM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE BRANDAO MARIATH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALINE BRASSANINI SCHULZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE CAMILO EDE TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE CHAGAS SILVA LOURENCO DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE CHAMUSCA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE CIAMBRONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE CIBELE COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE CONCEICAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE CONCEICAO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE CORREA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE COSTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE CRISTINA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE CRISTINA LOURENCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE CRISTINA MENDONCA NEIVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| ALINE CRISTINA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE CRISTINA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALINE CRISTINA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALINE CRISTINA SODRE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE CRISTINA SODRE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE CRISTINE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE CRISTINE FREIRE DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE CUNHA SETUBAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINE DA GLORIA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE DA SILVA GIMENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE DE ALMEIDA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE DE BARROS FRANCO RODRIGUES E STEINWASCHER | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE DE BARROS FRANCO RODRIGUES E STEINWASCHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE DE CASSIA RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE DE LOURDES LUSTOSA CARVALHO FEITOSA BEZERRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALINE DE MAGALHAES GOMES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE DE OLIVEIRA FREITAS NICOLAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE DE OLIVEIRA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE DE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE DE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE DE STEFANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE DERIS DE SOUZA GIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE DOS SANTOS GONCALVES CINTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE DOS SANTOS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE ESTEFANE DALBEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE FALEIRO GAMERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE FARIAS MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE FERNANDA GUERMANDI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE FERNANDES SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE FERRAZ FERRARESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE FONSECA DE GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALINE FRAGOSO ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINE FRANCIS GOES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE GABRIELE FELIX DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE GALVAO MOURAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINE GASPARY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINE GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINE GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE GONCALVES DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE GOUVEIA BRANQUINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE HADID JAGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE HELENA PIRES GONCALVES BELUCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE HELENA PIRES GONCALVES BELUCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE HELENA PIRES GONCALVES BELUCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALINE HIGINO GONCALVES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE HITOMI KAWAKAMI YAMAGUCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE KASHINOKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE LASS JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE LAZZARINI CAMPOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $310.39 |
| ALINE LEAL RIBEIRO SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE LEITE PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE LIMA CURCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE LIMA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE LIMA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALINE LONGO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE LUCIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE MACCAGNAN DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE MACCAGNAN DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE MANEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE MANZI BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALINE MARIA ADRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE MARIA COTRIM FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE MARIA GRASSELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE MARIA REINBOLD SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ALINE MARIA TRENTO MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE MARINHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE MARQUES ROLIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE MAYUMI DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE MODESTO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINE MONIZ DE ARAGAO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE MONIZ DE ARAGAO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE MONTEIRO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE MONTEIRO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE MORAES GANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALINE MOREIRA BUSTAMANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ALINE NATASKA PEDROZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALINE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE PARO TEIXEIRA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINE PENA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE PEREIRA CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE PEREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE PINTO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE PRAZERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE QUEIROZ DE SOUZA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE REBELO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ALINE RIBEIRO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE RIBEIRO CORREIA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINE RIBEIRO DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALINE RODRIGUES DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE SANT ANNA EMMERICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALINE SANTANA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE SANTOS BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALINE SANTOS BORGES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE SANTOS MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE SANTOS MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE SERVA DE FARIA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE SILVA DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALINE SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE SILVEIRA MEIRA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE TAGAWA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALINE TAROUQUELA VIEIRA BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE TAVARES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINE TEIXEIRA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE TEIXEIRA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE TEIXEIRA PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE THAIS SAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALINE THIESEN BECSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALINE TOMAZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALINE XIMENES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINNE PEREIRA LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINNE SUELEN PEREIRA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINNE SUELEN PEREIRA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALINY BRUSCHI DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALINY BRUSCHI DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALIOMAR SAMPAIO RINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALIRIO HENRIQUE DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALISON RODRIGUES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALISSA CRISTINA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALISSON ALFLEN MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ALISSON ANDRE HAMUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALISSON AUGUSTO ALMEIDA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALISSON BERTAO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALISSON BERTAO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALISSON BORGES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALISSON BOTELHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALISSON CORREIA USSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALISSON DE OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALISSON DE OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALISSON GUIMARAES RUAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALISSON HENRIQUE CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALISSON LUCAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALISSON SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALISSON SANTOS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALISSON VIEIRA LEITE DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALISSON WILLIANS MARTINS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALISSON XAVIER ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ALITALIA | ATTN: FRANCESCO FUSCA | VIALE ALESSANDRO MARCHETTI 111 | | ROMA RM | | 148 | ITALY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALITALIA SOCIETA AEREA ITALIANA | DEPOSITO DOGANALE DI TIPO C | | | FIUMICINO | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $249.42 |
| ALITON BATISTA LIMEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALIXANDRA ANITA ISOTON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALJ ENGINES SUPPLY INC | 13701 SW 143RD CT STE 105 | | | MIAMI | FL | 33186-5625 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $773,178.94 |
| AL'XIM QUIMICOS INDUSTRIA E COMERCI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,067.15 |
| ALL COMMERCE LTDA | RUA POVOADORES 253 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,789.52 |
| ALL NIPPON AIRWAYS | SHIODOME CITY CNTER 1-5-2 HIGASHI-SHIMBASHI, MINATO- KU | | | TOKIO | | 105-7133 | JAPAN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALL SEASONS SRL | ESMERALDA 740 PISO 11. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,354.66 |
| ALLAN ALMEIDA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALLAN CHUNG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALLAN CLESIO DOS SANTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALLAN COHEN LUSOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLAN DIMAS DUTRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALLAN DRAGONE CINTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALLAN DRAGONE CINTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALLAN EMMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALLAN F. VILAS BOAS - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALLAN FELIPE ISEPON JACINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALLAN FIGUEIREDO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALLAN FRANCIS DA COSTA SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALLAN KARLOS RODRIGUES PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALLAN LIDERZIO PESSOA DE VASCONCELOS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALLAN MASASHI GUIMARAES KATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALLAN MOREIRA LEITÃ£Â´Ã‚Â£EO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALLAN PATRICK ALMEIDA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALLAN RAFAEL SANTANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALLAN SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALLAN TEIXEIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALLAN VON DENTZ DE SOUZA SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALLAN VON DENTZ DE SOUZA SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALLAN WALBERTH LIMA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ALLAN WELBER SOUSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALLAN WILSON RAMOS CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALLAN XAVIER DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALLANA BICHARA RICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALLANA KATIA PESSOA CAMARAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALLANA KATIA PESSOA CAMARAO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALLANA NOBRE BASBOSA DA COSTA MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALLANO PEDRO FERREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALLEF DO NASCIMENTO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALLEGIANT AIR | 1201 N TOWN CENTER DR. | | | LAS VEGAS | NV | 89144 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALLEM VITALY DE JESUS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALLEXANDER BEZERRA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANZ SEGUROS S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALLIANZ SEGUROS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALLIANZ SEGUROS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALLIANZ SEGUROS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALLIANZ SEGUROS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ALLIED HOSPITALITY GROUP INC | PO BOX 667766 | | | MIAMI | FL | 33166-9405 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,729.13 |
| ALLIED UNIVERSALSECURITY SERVICES | 161 WASHINGTON AVE | | | PHILADELPHIA | PA | 19147 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $54,669.30 |
| ALLIKELY G CIRQUEIRA SANCHES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.76 |
| ALLINE CARLA DE SOUZA PRATES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALLINE GONCALVES DOS REIS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALLINE HELENA DA SILVA BETTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALLINE LUZIANE HONDA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALLINE RAQUEL ARAUJO TOFOLI GONCALVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALLINE RAQUEL ARAUJO TOFOLI GONCALVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALLINE REZENDE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALLISON SIPOLI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALLPARK EMPREEND PARTICIP SERVICOS | AER AEROPORTO INTERNACIONAL DE G SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ALLPARK EMPREENDIMENTOS PARTICIPACOES E SERVICOS SA | RUA JOÃO FRANCISCO DE MOURA, 251 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ALLSERVBRASIL LTDA ME | AVENIDA LUIZ RAMALHO DE CASTRO 1035 | | | MACEIO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,213.41 |
| ALLYAN FRANCISCA DE ASSIS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALLYSON GILLIARD CORREIA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALLYSON JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALMAVIVA DO BR TELEMARKETING E INFO | AVENIDA SOLFERINA RICCI PACE 47 470 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,100,914.46 |
| ALMAVIVA DO BRASIL TELEMARKETING E | RUA CONSOLACAO 318. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,230.38 |
| ALMAWAVE DO BRASIL INFORMATICA LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,243.75 |
| ALME DE PAULA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ALMENO ANTUNES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ALMERINDA GABRIEL RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALMERINDO DE JESUS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALMERIO PEREIRA JEREMIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALMIR CESAR MARTINS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALMIR DOS SANTOS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALMIR JOSE CORREIA CACAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALMIR MATHIAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALMIR MEDLEN DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALMIR MINERVINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALMIR ONOFRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALMIR RIZZATTO CAMEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALMIR RIZZATTO CAMEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALMIR ROGERIO DE FREITAS BONIFACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| ALMIR ROGERIO VENANCIO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALMUNDO.COM SRL | FLORIDA 835 PISO 3 OF 320 | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $202,426.00 |
| ALOHA AIR CARGO. | 4510 OLD INTERNATIONAL AIRPORT ROAD | | | ANCHORAGE | AK | 99502 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ALOIA AEROSPACE INC | 10205 NW 19TH ST STE 100 | | | DORAL | FL | 33172-2535 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,351,181.00 |
| ALOIA AEROSPACE INC | 9737 NW 41ST ST STE 256 | | | DORAL | FL | 33178-2924 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,784.00 |
| ALOISIO ALVES GUIMARAES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALOISIO BELO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALOISIO DE SOUZA VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALOISIO VITALI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALOIZIO MOREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALOMA LOURDES CASTRO DE STUMP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALOMA LOURDES CASTRO DE STUMP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALONSO AURINO WAGNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALONSO CENTRO AUTOMOTIVO LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $279.85 |
| ALONSO DOS SANTOS MORALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALOYSIO MOTTA PICANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALOYSIO SOARES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALOYSIO SOARES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALPHA BROKERS CORPORATION | 2875 NW 82ND AVE | | | MIAMI | FL | 33122-1064 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $46,104.86 |
| ALPHAELETRIC PECAS ELETR AUTO LTDA | RUA TIJUCAS 43. 43 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $765.46 |
| ALPTRON LTDA ME | R LOURENCO NUNES 602. 602 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $513.24 |
| ALRENICE FERREIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALRENICE FERREIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALRISMAR FERREIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALRISMAR FERREIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALS AIRLINE LAUNDRY SERVICE GMBH | GLEISSTRASSE 4 | | | COMODIN DE ALEMANIA | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,003.43 |
| ALS TRIB BRASIL ANAL FLUID LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $773.87 |
| ALSIMAR ESPINOLA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALTAIR BRAGA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALTAIR ELIAS LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALTAIR ELIAS LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALTAIR FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALTAIR LUZIA FUSINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALTAIR PEDROSA PEREIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALTAIR ROQUE DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALTAMIR DE ALENCAR PIMENTEL FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALTAMIRANDO MANOEL DOS SANTOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALTANAIR BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALTEMAR FREITAS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALTEMIR FOLGIARINI FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALTEMIR LUIZ CAIRES MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALTEMIR RIBEIRO DE VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALTENIRA ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALTIERES RODRIGUES DE SOUSA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALTINO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALTO DE CASABLANCA S.A. | RUTA 68 | KM 66 CASABLANCA S/N. S/N | | CASABLANCA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,210.00 |
| ALTON LEE GILBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALUANA MENCK CURTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALUIIR DOS SANTOS LEE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALUISIO BATISTA DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALUISIO FERREIRA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALUISIO LOPES DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALUISIO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALUISIO WELLICHAN RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALUIZIO AUGUSTO FERREIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALUIZIO FREDERICO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALUIZIO GIOVANI PAURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALUSKA SOARES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALVACIR AMANDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALVARO ALAOR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ALVARO ALVES ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALVARO ANTONIO TUBINO LUCHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVARO ANTONIO TUBINO LUCHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALVARO AUGUSTO DINIZ QUEIROZ CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALVARO DE ASSIS XIMENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALVARO DE CARVALHO SEGUNDO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALVARO DE OLIVEIRA CALDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALVARO FERNANDES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALVARO FERREIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALVARO FERREIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALVARO FRANCISCO CORREA LIMA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALVARO GABRIEL AQUINO FELISMINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALVARO HADDAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALVARO JUSTA DE CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ALVARO LUIZ FUZARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALVARO LUIZ FUZARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALVARO LUIZ GAYOSO DE AZEREDO COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALVARO MANOEL CALHEIROS CORREIA DE MELO AMARAL FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALVARO MARCELO DE GOIS CONTRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALVARO MARIANO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALVARO METON SOUSA PERDIGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALVARO OLIVO SANTOS BACIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALVARO OLIVO SANTOS BACIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALVARO SCHIEFLER FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALVARO SCHIEFLER FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALVARO SCHIEFLER FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALVARO SCHIEFLER FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALVARO SILVA MIELKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALVARO SILVEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALVARO TORTATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALVARO VICENTE BATISTA NOVAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALVARO WENANCIO PEREIRA E PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ALVIMAR BRIGIDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALYLSON VALENTE LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALYLSON VALENTE LOBATO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $145.01 |
| ALYNE APARECIDA DUARTE DA SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALYNE ARIELA ANUNCIACAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALYNE ARIELA ANUNCIACAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALYNE FRANCINE CASIMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ALYNE FRANCO PAPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALYNE HUSSEL DE OLIVEIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ALYNNE DE LIMA GAMA FERNANDES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ALYNNE DIAS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALYNNE NAYARA FERREIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ALYSSANDRO ROCHA LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALYSSON ARLINDO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALYSSON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ALYSSON HENRIQUE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALYSSON HENRIQUE S. PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALYSSON RODRIGUES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ALYSSON SILVA DA PURIFICACAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALYSSON VIDAL MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ALYZIA | 4 TREMBLAY EN FRANCE | | | TREMBLAY EN FRANCE | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $618,518.33 |
| ALZENEIDE SILVA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALZENEIDE SILVA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALZENIR APARECIDA AMANCIO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALZENITE CRISTINA LACERDA DE LIMA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,391.58 |
| ALZENOR LIMA DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALZIRA ALVES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ALZIRA MARIA JACOBS CHIAMULERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ALZIRA MAYARA QUEVEDO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ALZIRO CESAR DE MORAIS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AMABILE FELIX DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| AMABILIE MASCARENHAS ZAIZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMADE COM DE PROD DE LIMPEZA EIRELI | AV VILA EMA 2035. 2035. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,064.52 |
| AMADEU CARINGI DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMALIA ATANASIO FORCENETTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA ABILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA ALMEIDA FERREIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA ALVES FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA ALVES PAPUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AMANDA ANDRADE FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AMANDA ANDRADE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA ASSIS BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA AURORA PEREIRA DA COSTA PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA BRAGA DA CUNHA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA BUENO RIBEIRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $932.59 |
| AMANDA CAVALCANTE MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA CRISTINA CONCEICAO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA CRISTINA DE ALMEIDA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA CUNHA BARBOSA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA DA MATA MOREIRA SPITALE MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA DA ROCHA ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA DA SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA DANIELA PINHEIRO ROMEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMANDA DANIELA PINHEIRO ROMEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMANDA DARELA DE OLIVEIRA LONGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA DE GODOY SANTANA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMANDA DE MEDEIROS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA DE MELO COTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA DE OLIVEIRA FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA DO CARMO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA DOS REIS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA DOS SANTOS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMANDA EVELIN BESERRA BESSA PATRIOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA FARIAS AIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA FIGUEIREDO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA FIORAVANTI FALCONIERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA FRANCELLE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA FRASCINO PARANHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA FRASCINO PARANHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA FURTADO SOARES DE MORAES CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA FURTADO SOARES DE MORAES CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA GABRIELA DE SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA GABRIELE SANTOS RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA GIOVANA OLIVEIRA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA GOMES DOS SANTOS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| AMANDA GOMES DOS SANTOS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| AMANDA HIPOLITO ROJAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA ISAIAS NAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AMANDA JAQUELINE GABIATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMANDA KARINA BECKER REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA KELLY GENTIL GUIMARAES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA KESTELMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA KLIMECK REPINALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA LAIS BELLI DE ASSIS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AMANDA LATORRE LEVI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA LETICIA MAYEDA D AVILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA LIMA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA LOBO JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMANDA LOBO JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMANDA LOIOLA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA MARQUES DO VALE FOGACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA MARTINS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMANDA MARUN HOLANDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA MAURICIO PEREIRA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA MORAES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA MOREIRA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA MOREIRA PINHEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA NASCIMENTO FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA NEVES BRAVO VIRIATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA NOGUEIRA SOLLER PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA NOLETO ROCHA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AMANDA NOVAIS BIANCHI GALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA OLIVEIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA OLIVEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA OLIVEIRA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA PANSARD ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA PAOLA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AMANDA PEIXOTO FAUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AMANDA PEREIRA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMANDA PEREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA PERES CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AMANDA POPE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA PUSCH DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA QUERINO ANDRADE VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA RAFAELA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AMANDA RAYSSA FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA REGINA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| AMANDA RINCON GODINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMANDA RODRIGUES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA RODRIGUES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA ROMEU RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA SILVA SANTOS DE FEITOZA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AMANDA SIMOES TERRA MARINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMANDA SOUZA BOTELHO CAZAROTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AMANDA SOUZA BOTELHO CAZAROTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AMANDA STORTO SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA TEIXEIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA TENORIO RIBEIRO FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMANDA TOMAZ VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AMANDA VAREJAO VILLELA GOMES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMANDA VERONEZE CALBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA WESTPHALEN DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMANDA YESCA ARAUJO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDA ZAGO FAVALESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDHA LARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AMANDO DE AZEVEDO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMANDO DE AZEVEDO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMARILDO JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMARILDO LOPES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AMARILDO LOPES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AMARILDO PEREIRA JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMARILDO ROCK REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMARILDO ROCK REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMARO FASHION LTDA | R ANTONIO NAGIB IBRAHIM 30 | | | SAO PAULO | SP | 5036060 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| AMARO FRANCISCO DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| AMASSIR JOSE PANSOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMAURI DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMAURI DA SILVA LEME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMAURI FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMAURI FEUERSCHUETTE DE LAURINDO RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AMAURI GERALDO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMAURI SALVADOR CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AMAURY AKIO ONO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAURY CARNEIRO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| AMAZON SERVICE LTDA | AVENIDA RUI BARBOSA 726. | | | SANTAROM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $115.78 |
| AMAZON WEB SERVICES | 410 TERRY AVE N | | | SEATTLE | WA | 98109-5210 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,623.65 |
| AMAZONAS DISTRIBUIDORA DE ENERGIA S | AV SETE DE SETEMBRO 2414. 2414 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,103.78 |
| AMAZONIA CABO LTDA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMBEV S.A. | RUA DOUTOR RENATO PAES DE BARROS, 1017 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,742.40 |
| AMBEV S.A. | RUA DOUTOR RENATO PAES DE BARROS, 1017 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,473.17 |
| AMBEV S.A. | RUA DOUTOR RENATO PAES DE BARROS, 1017 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,017.45 |
| AMBEV S.A. | RUA DOUTOR RENATO PAES DE BARROS, 1017 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,431.97 |
| AMC HIDRAULICA E PNEUMATICA LTDA | AVENIDA GETULIO VARGAS 1430 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,192.48 |
| AMEDEO VOLPE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMELIA LORENA COUTO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| AMELIA LORENA COUTO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AMELICE ROCHA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AMELICE ROCHA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AMERICAN AIRLINES | 4255 AMON CARTER BLVD MD 4431 | | | FORT WORTH | TX | 76155 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AMERICAN AIRLINES DE MEXICO, S.A. D | PASEO DE LA REFORMA NO. 300 PISO 2. | | | MEXICO CITY | DF | 06600 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,740.00 |
| AMERICAN AIRLINES INC.. | 3800 N MINGO RD | | | TULSA | OK | 74116-5003 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,926.64 |
| AMERICAN EXPRESS BANK MEXICO S.A. | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.36 |
| AMERICAN LIFE COMPANHIA DE SEGUROS (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500000079) | AV. ANGELICA, 2626, TERREO | | | SÃO PAULO | SP | | BRAZIL | 4/20/2020 | UNCOLLATERALIZED SURETY BOND NO. 10077500000079 (LITIGATION) | X | X | X | | UNKNOWN |
| AMERICAN SALES & MANAGEMENT CORP. | P.O. BOX 521305. | | | MIAMI | FL | 33152 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $279,144.40 |
| AMERICAN SHUTTLE INC | 2766 N.W. 62 STREET | | | MIAMI | FL | 33147 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $96.00 |
| AMERICO DINIZ CARVALHO NETO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMERICO DOS PRAZERES GUEDES | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AMERIJET INTERNATIONAL INC | 2800 SOUTH ANDREW AVE | | | FORT LAUDERDALE | FL | 33316 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AMES PRODUC AND LOGISTICSERVICES GM | GRAZERSTRASSE 20A | | | PEGGAU | | | AUSTRIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $69,478.70 |
| AMETEK MRO FLORIDA INC | 5900 NW 97TH AVE UNIT 3 | | | DORAL | FL | 33178-1642 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| AMETEK, INC | 33 LEWIS RD STE 6 | | | BINGHAMTON | NY | 13905-1040 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $53,443.00 |
| AMI METALS INC | 1738 1738 GENERAL GEORGE PATTON | | | BRENTWOOD | TN | 37027 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,627.80 |
| AMIGOS DO BEM INSTITUICAO NACIONAL CONTRA A FOME E A MISERIA | R DR GABRIEL DE RESENDE 122 | VILA INVERNADA | | SAO PAULO | SP | 3350005 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| AMIL ASSIST MED INTERN SA | AVENIDA BRASIL 703. 703 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.13 |
| AMILCAR ALVES TUPIASSU FILHO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMILCAR ROSA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMILTON JOSE TONETE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMILTON DE SANTANA BRASIL | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AMILTON DE SANTANA BRASIL | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMILTON DE SANTANA BRASIL JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AMILTON DE SANTANA BRASIL JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AMILTON FORTES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AMILTON LUIZ TOMASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMINADABI GERMANO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMINADABI GERMANO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AMINI HADDAD CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMIR LEONARDO KESSLER ANNAHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AMIR SALOMAO GEBRIN | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $241.59 |
| AMMON BRUNO SANTANA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AMSAFE BRIDPORT PVT LTD | WATHUPITIWALA E.P.Z. | | | NITTAMBUWA | | | SRI LANKA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,135.00 |
| AMSAFE INC | 1043 N 47TH AVE. | | | PHOENIX | AZ | 85043 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $292,767.00 |
| AMSTERDAM AIRPORT SCHIPHOL | P.O. BOX 7501. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AMT TEXTIL INDUSTRIA E COMERCIO EIR | RUA LOTUS 105. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,902.65 |
| AMTRAK COM SERV RADIOCOMUN LTDA ME | RUA CAMÂNDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $452.36 |
| AMUARAMA TURISMO LTDA | R DEP OSWALDO STUDART 888. 888 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $922.58 |
| AMYNA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AMYR CASSOU JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA ACACIA BENTES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA AEROPORTOS DE PORTUGAL S.A. | EDIF 120 RUA D AEROPORTO DE LISBOA | | | LISBON | | | PORTUGAL | VARIOUS | PENDING LITIGATION - CIVIL | X | X | X | | TO BE DETERMINED |
| ANA ALICE ARAUJO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA ALICE FERNANDES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA AMARA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA AMELIA BARRETO ROLEMBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA ANGELICA COSTA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA ANGELICA MELLO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA APARECIDA GARRONE JUSTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA APARECIDA GARRONE JUSTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA AUGUSTA DRULLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA AURORA PEREIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA BEATRIZ ALVES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA BEATRIZ BITENCOURT CIRNE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA BEATRIZ CAPARROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA BEATRIZ DA SILVA ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA BEATRIZ DE LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA BEATRIZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA BEATRIZ FIGUEIROA FERREIRA DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA BEATRIZ MACEDO VENANCIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA BEATRIZ MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA BEATRIZ MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA BEATRIZ MAUES SIRAIAMA DO ROSARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA BEATRIZ MOURA TAIOQUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA BEATRIZ MOURA TAIOQUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA BEATRIZ NOLETO AZEREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA BEATRIZ PIRES DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA BEATRIZ RODOLFO NAZARENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA BEATRIZ RODRIGUES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA BEATRIZ SECUNDO WEIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA BEATRIZ SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA BEATRIZ TEIXEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA C RICCI SCHENKER | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,471.09 |
| ANA CARINA SANTANA RIBEIRO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CARLA BARTOLOMEU AYROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CARLA COSTA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CARLA COSTA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CARLA DE MIRANDA GAMELEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CARLA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANA CARLA FERNANDES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CARLA FERREIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CARLA SOUZA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CARLA VIEIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CARMEN DANTAS ROCHA DE PINHO TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CARMEN DREYER SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA CAROLINA ALVES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA ALVES RODRIGUES RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA ARAUJO GUARATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA BARBOSA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CAROLINA BARIVIEIRA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA BASTOS E SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA CAROLINA BINHAME LOPES SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA CALAFELL RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CAROLINA CAMARAO PROENCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA CAMARAO PROENCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA CARVALHO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA CAVALCANTI DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA COELHO FORTES FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA CORTES TOSETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA D?AQUINO FONSECA KLEINBERGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA DA SILVA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CAROLINA DA SILVA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CAROLINA DE FREITAS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CAROLINA DE FREITAS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CAROLINA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA DE PAULA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA DE SOUZA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA DOS SANTOS LOZANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA DOS SANTOS LOZANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA FERNANDES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA FERNANDES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA FERREIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANA CAROLINA GARRIDO SILVA BORGES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA GUEDES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CAROLINA GUEDES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA CAROLINA GUNDIN DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA HERMES FASCIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA HOLANDA DE MELO TENORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA HURTADO TONISSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA ISMAEL DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA ISMAEL DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA CAROLINA LINS DE MOURA CALDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA MACENA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA CAROLINA MANSUR TLUSTAK TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA MARTINEZ LANCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CAROLINA MARTINS ITABORAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA MARTINS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA MIRANDA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA MOGGI SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA CAROLINA MONTEIRO MODESTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA MONTEIRO MODESTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA NUNES ARANTES FUHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA OLIVEIRA CALMON DE BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANA CAROLINA OLIVEIRA CALMON DE BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANA CAROLINA PEREIRA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA PEREIRA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA PERILO REIS COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA RAMOS MARCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA RAMOS NAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CAROLINA RENDA LUPOSELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA RENDA LUPOSELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA CAROLINA RIBEIRO DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA RIBEIRO DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA RIBEIRO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANA CAROLINA RIGUEIRA DA COSTA ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA RODRIGUES NICACIO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA RODRIGUES QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA SANTANA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA SCOCCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA SILVA DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA SOARES IANEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA SOBREIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA TOME KLOCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA TOME KLOCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA VIEIRA DA ROSA FAHNING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINA VIEIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CAROLINA VILA RAMOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINA ZOTTICH REIS DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CAROLINA ZOTTICH REIS DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINA ZOTTICH REIS DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINE BALEEIRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINE CABRAL MALZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINE DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINE DE SOUZA VENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA CAROLINE FAVACHO DO VALLE GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CAROLINE FERREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINE GUSMAO ZALAZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA CAROLINE MUNGO BOTINI VENDRAME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CAROLINE OLIVEIRA NOGUEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CAROLINE SILVA MATOZINHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CAROLINE ULIANA ROLIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA CATARINA FREIRE VERAS LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CATHARINA GONCALVES CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CECILIA ANDRADE PIRES DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CECILIA ANDRADE PIRES DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CECILIA ARCANJO CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CECILIA BRASIL BLANCO SCHAIDHAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CECILIA DE MELLO NEVES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CECILIA DE OLIVEIRA ORRICO FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CECILIA SOARES DE BRITO CRAVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CELIA ALONSO TANAJURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CELIA SOARES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CINTIA CASSAB HEILBORN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CIRNE PAES DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARA ABREU MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA CLARA ALVES TEIXEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARA ARAUJO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CLARA DE CARVALHO POLKOWSK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARA DE CARVALHO POLKOWSK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARA DIMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CLARA DINUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARA EUGENIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA CLARA GARRIDO BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARA GARRIDO BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARA LEITE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA CLARA MORAES LEITE SOUZA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA CLARA RAMON GIANNELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARA SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARA ZOLYOMY TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CLARAH SILVEIRA SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARIA MARIA DE ASSIS BEMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLARISSA DOS SANTOS SERRA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CLARO BADANO ESTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLAUDIA ANESI PALERMO GIRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLAUDIA AVANCI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA BARBOSA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA BICALHO DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA BRITO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLAUDIA CAMARA VICELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLAUDIA CARNELOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLAUDIA DA CONCEICAO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $833.28 |
| ANA CLAUDIA DA COSTA VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLAUDIA DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA CLAUDIA DA SILVA MARCHESINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA DA SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA CLAUDIA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CLAUDIA DE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CLÁUDIA DE SOUZA ARRUDA BARCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLÁUDIA DE SOUZA ARRUDA BARCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CLAUDIA DIAS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CLAUDIA DOS SANTOS IMPERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA DUTRA DA COSTA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA FERREIRA DO VALLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA CLAUDIA FERREIRA LAYME | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CLAUDIA GUEDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CLAUDIA LIMA DE ARAUJO DERZI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA LIMA DE ARAUJO DERZI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA LIMA DE JESUS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA MOREIRA DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA CLAUDIA PIRES DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CLAUDIA PIRES DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CLAUDIA PIRES DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CLAUDIA REIS DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CLAUDIA REIS DA SILVA RIBEIRO DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CLAUDIA ROCHA SENA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CLAUDIA TORRES FUENTES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CLAUDIA VASCONCELOS DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA VIDAL FERNANDES DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CLAUDIA VIEIRA ALTOE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| ANA CLAUDIA VIEIRA ALTOE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| ANA CLEYDE CARNEIRO LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CRISTINA ALVES DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CRISTINA BARBOSA COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CRISTINA BERTON DE FRAGA WAGNER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CRISTINA BOTELHO SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CRISTINA CASTRO FONTENLA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA CRISTINA DA SILVA NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CRISTINA DA SILVA NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CRISTINA DE CARVALHO MEDEIROS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA CRISTINA DE JESUS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANA CRISTINA DE JESUS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANA CRISTINA DE MOURA BATALHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CRISTINA DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CRISTINA ELIAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA CRISTINA FERES BICHARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA CRISTINA FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CRISTINA FERNANDES VIANA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CRISTINA FERREIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CRISTINA GONCALVES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CRISTINA GOULART MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CRISTINA INACIO CASTELO BRANCO CAEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CRISTINA KERR RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CRISTINA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA CRISTINA LIMA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CRISTINA LORENZI VESER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CRISTINA MACHADO VELLOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA CRISTINA MARQUES BARBOSA LUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CRISTINA MARTINEZ DE MOURA RIGON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CRISTINA PARANHOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CRISTINA PAULINO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA CRISTINA RODRIGUES DA UNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA CRISTINA SILVA TIMOTEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CRISTINA SILVA TIMOTEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA CRISTINA TEIXEIRA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA CRISTINA VIANA ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA DEBORA LUSQUINHOS BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA DELMA DE MORAES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA DIRCE MARQUES DAVALOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA DIRLEI GONCALVES TENFEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA ELISA BARBOSA MARCONDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA ELISA BARBOSA MARCONDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA ELISA BERTOLIN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA ELISA BERTOLIN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA ELISA BIESEK LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA ELISA BORCHIO BASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANA ELISA COELHO MIRANDA MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA ELISA DE ALMEIDA BRENNAND GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA ELISA DE FREITAS MACHADO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA ELISA DE SOUZA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA ELISABETH KORTE STEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA ELISABETH PENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA ELISE ANDRADE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA EMILIA ARNAUD DE MEDEIROS FALCAO PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA EMILIA DE ARAUJO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA EMILIA GOMES CAMPELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA ENCARNACION GARCIA PELISARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA ERICA CARVALHO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA ERICA CARVALHO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA ERIKA FELIX AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA FABIA DA SILVA TORQUATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA FLAVIA ALTIVO DELLARETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA FLAVIA ALVES RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA FLAVIA ALVES RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA FLAVIA AQUINO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA FLAVIA BITENCOURT LOMBA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA FLAVIA DE CASTRO STALHSCHMIDT CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA FLAVIA DE CASTRO STALHSCHMIDT CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA FLAVIA DE FREITAS CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA FLAVIA DE OLIVEIRA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA FLAVIA DE OLIVEIRA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA FLAVIA FERREIRA SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA FLAVIA FURTADO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA FLAVIA MARINHO SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA FLAVIA PANTALENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA FLAVIA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA FLAVIA RODRIGUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA FLORENCIO ALVES FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA FRANCISCA DE ARAUJO SOARES CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA GABRIELA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA GABRIELA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA GISELLE LEITE CATOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA GOMES DE BRITO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA GOUVEA BOCCHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA ISABEL DOS SANTOS CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA ISABEL FEITOSA BARBOSA GOMINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA JULIA DE ALMEIDA NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA JULIA DE MEDEIROS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA JULIA DE OLIVEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA JULIA DE OLIVEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA JULIA FEU DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA JULIA OLIVEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA JULIA SOUSA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA JULINDA DE OLIVEIRA GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA KAREN APOLO PEALOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA KARENA NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA KARINA BARBOSA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA KARINA RIOS DE ARAUJO MATHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA KARINA RIOS DE ARAUJO MATHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA KARLA SILVA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA KAROLAINE SOARES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA KAROLINA DANTAS FERRAZ PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA KAROLINA FRANCO DA MOTA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA KAROLINA SANTOS MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA KAROLINE LOPES SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA KEILA MARTINS BARBIERO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA KEILA PACHECO TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA KEILA PACHECO TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LAISE DE OLIVEIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA LARISSA DE SOUZA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LAURA BARBOSA PANIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA LAURA BOTINI VENDRAME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LAURA DE OLIVEIRA RETT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA LAURA FERNANDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA LAURA PARANHOS JUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LAURA VIEIRA RODOVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA LEA VIEIRA MARANHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA LELIA CARULACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA LETICIA DIAN PEGORINI NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LETICIA MENDONCA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LETICIA NEPOMUCENO LEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA LETICIA NEPOMUCENO LEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA LIS DA SILVA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA LOUISE BATISTA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA LUA SILVA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LUCIA AFONSO GUERRA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA LUCIA ALBUQUERQUE AIRES CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA LUCIA ALBUQUERQUE AIRES CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA LUCIA ALVAREZ DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA LUCIA CARVALHO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LUCIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA LUCIA DA SILVA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA LUCIA DA SILVA DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA LUCIA DE SOUSA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA LUCIA DUO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA LUCIA FREIRE DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA LUCIA GUERRA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA LUCIA MARTINS LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LUCIA MONTANO BOESSIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA LUCIA NOGUEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA LUCIA NOGUEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA LUCIA PEREIRA DE SOUZA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA LUCIA RAMOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA LUCIA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA LUCIA VARELA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LUCIA VIEIRA DE ARAUJO PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA LUCIA VIEIRA DE ARAUJO PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA LUCILA MOLINARI BORDIGNON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA LUCILA MOLINARI BORDIGNON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA LUISA ABREU LESSA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LUISA BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LUISA HEYES HERMOSILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LUISA LUCHT RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA LUISA MOREIRA AUDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA LUISA OLIVEIRA FISCHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LUISA OLIVEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA LUISA TEIXEIRA VIEIRA MARALHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA LUIZA ARAUJO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA LUIZA CAMARGOS LORENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LUIZA CAVALCANTI DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA LUIZA DE ALMEIDA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LUIZA DE AREA LEAO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA LUIZA DE MOURA OLIVEIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LUIZA DE OLIVEIRA FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LUIZA DO NASCIMENTO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LUIZA GOMES GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA LUIZA GREGORIO VIDOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA LUIZA HEIDERSCHEIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA LUIZA KLEINPAUL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA LUIZA RODRIGUES DE OLIVEIRA BURNIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA LUIZA RODRIGUES DE OLIVEIRA BURNIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA LUIZA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA LUIZA VIEIRA FERNANDES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA LUIZA XAVIER CELLOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANA LUZIA CHAVES FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA LUZIA CHAVES FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA MAGDA LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA MAILA VICENTE DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA MAIZA MACHADO AGUIAR REBOUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA MARCIA TAVARES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA MARCIA TAVARES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA MARIA ALVES DOS SANTOS LOJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA MARIA ANTUNES CAVATERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA MARIA BARROS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA MARIA BELARMINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARIA BORGES GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARIA CALDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANA MARIA COSTA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARIA COSTA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARIA CRISTINA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ANA MARIA CURI VANEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARIA DA CUNHA FERREIRA REIMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA MARIA DA SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA MARIA DE ABREU MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA MARIA DE MOURA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA MARIA DE PADUA LEMOS BENFATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA MARIA ELIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA MARIA FERREIRA FREDERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA MARIA FERREIRA RONDINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARIA FERREIRA RONDINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA MARIA HENGLENG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA MARIA LOPEZ RAMIREZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $203.74 |
| ANA MARIA MERGAR | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA MARIA MILAGRES CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARIA MOISES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA MARIA PESSOA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA MARIA REYES BECERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA MARIA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA MARIA TROISE SIASSIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARIA VIEIRA MEDRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARIA VILELA BASTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA MARIA VOLPINI AMANTEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA MARIA ZIMMERMANN SEVERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA MARTA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA MARTA PAIXAO DE MATOS GUBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA MARY CAMPOS DE SOUSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA MAURA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA MAYRA SOUSA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA MAZURANA BOSI | R. JOSE SCHUBERT JR 995. | | | NAVEGANTES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $285.33 |
| ANA NAZARE CARDOSO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA NAZARE CARDOSO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA NOVAIS GILBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA OLIVIA CARDOSO RAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAOLA EMANUELLI PEGOLO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PATRICIA DIOGENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PATRICIA FARIAS DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA PATRICIA LOBATO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA PAULA ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA ALVES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA PAULA ALVES PINTO ANGELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA ALVES PINTO ANGELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA ANDRADE MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANA PAULA ANTONICELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA ANTUNES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA AQUINO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA AQUINO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA BAESSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA BARBOSA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA BARRETO AUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA BATISTA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA BENZATI HAKIME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA BONGIOVANNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA BORGES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA BORGES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA BORGES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANA PAULA BORGES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA BRAGA FERNANDES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA BRAGA FERNANDES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA BRAGA NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA PAULA BRAGA NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA PAULA CALABRICH HENRIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA CAPITANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA CAVALCANTE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA CAVALCANTE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA CERCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA PAULA COLOMBIANO JORGE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA CORREIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA CORREIA DE SOUZA LESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA COSTA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANA PAULA COSTA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA DE ABREU GATAROCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA DE FATIMA AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA DE HORIZONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA DE JESUS DA SILVA BARCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA DE JESUS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA DE LIMA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA DE LIMA PEDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA DE MARTINS E LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA DE OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA DE QUADROS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA DE QUADROS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA DE SOUZA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA DE SOUZA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA DE SOUZA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA DE SOUZA VIUDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA DESLANDES DE ALMEIDA MOUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA DESLANDES DE ALMEIDA MOUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA DOMINGUES NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA DOMINGUES NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA DOS SANTOS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA PAULA DOS SANTOS SANT ANNA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA DUARTE COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA PAULA DUARTE COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANA PAULA ELIAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA EMIDIO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANA PAULA EPIFANIO DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA FEIXEIRA VERGAMOTA DE SÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA FERNANDES DE QUADROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA FERREIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA FLORES PROENCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA GANDARA REIS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA PAULA GARCIA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA GIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA PAULA GOEDERT WINCKLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA GOMES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA GOMES MACHADO DE FILIPPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA GONCALVES BATISTA GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA GUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA GUSMAO DA COSTA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA HESSMANN GONZALEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA INACIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA INACIO LEITE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA JESUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA LIDIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA LIMA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA LINDGREN ALVES REPEZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA PAULA LOPES BOECH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANA PAULA LOPES MERCHAK VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA MACENA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA PAULA MARQUES NORONHA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA MARTILDES DE FIGUEIREDO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA MARTIN ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA MARTINS DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA PAULA MAURICI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA MELO BATIMANZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA MORANDI PAES LEME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANA PAULA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA MOURA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA PAULA OGLIARI MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA OLIVEIRA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA OLIVEIRA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA OLIVEIRA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA OLIVEIRA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA PANDOLFI CUSTODIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA PEREIRA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA PEREIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA PETRONILIO NABUCO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA PIATIKOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA PIES TOMEDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA PINHEIRO DE VASCONCELOS FERREIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA PINHEIRO DE VASCONCELOS FERREIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA PINTO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA PIO ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA QUINZE DIAS DE FARO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA RAMOS JUBE FORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA REIS AMADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PAULA RIBEIRO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA PAULA RODRIGUES JACENTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA ROSA POLICARPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA ROSSI OSORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA SAMPAIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANA PAULA SANTIAGO PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA SANTIAGO PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA SEABRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA PAULA SILVERIO TOMASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA PAULA SIMONE DE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANA PAULA SOUSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA SOUTO FORRER DE POLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA SOUZA DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA STEC FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PAULA TAVARES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA PAULA VELOSO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA PAULA VILELA BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA VILLELA TANNUS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANA PAULA WICKERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PAULA ZEBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA PERLA PINHEIRO LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PRICILA ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA PRISCILA COSCHITZ BONIFACIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA PRISCILA SAMPAIO REBOUCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA QUEZIA ALENCAR LOPES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA QUEZIA ALENCAR LOPES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA RAFAELA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA RAISSA MEDEIROS CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA RAKEL VICENTE DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA RAQUEL DIAS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA RAQUEL FERREIRA DIAS JUNQUEIRA DE ALMEIDA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA RAQUEL GRANDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA RAQUEL GRANDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANA RENE FARIAS BAGGIO NICOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA RITA SUASSUNA WANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA RITA TAVEIRA DE SOUZA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA ROSA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA ROSA DE ABREU TANOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA ROSA FRANCO OCAMPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA ROSA FRANCO OCAMPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA ROSA MOREIRA DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA RUBIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA RUTH DE MORAIS BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA SABRINA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA SABRINA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA SELMA LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA SILVIA PIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA STELA CASTELLAO FRANZOIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANA TELMA LOBATO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA TERESA MESSA BASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA TERESINHA PIRES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA THAIS GUERREIRO ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA THEREZA LEAO CORREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA VALERIA DE ASSIS MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANA VALERIA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANA VALERIA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANA VALERIA TANAJURA LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA VERENA LOBO ATAIDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANA VICTORIA DELMIRO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANA VIDAL PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANA VITORIA AQUINO APOITIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA VITORIA NOBRE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA VITORIA PAGAN CARDOSO IKEHARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANA ZELIA BARBOSA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANA ZELIA BUARQUE BORIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANABELLA LLANOS VALENZUELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANABELLA LLANOS VALENZUELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANABELLA LLANOS VALENZUELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANAC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANACELLY SINARA CASTRO RIBEIRO CARVALHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANACLARA GUIMARAES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANACLAUDIA DE SOUSA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANACLAUDIA DE SOUSA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANACLAUDIA DE SOUSA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANACLETO BRAGA BARROSO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANACON COMERCIO E SERVICOS LTDA EPP | AL IRAE 620. 620 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,646.32 |
| ANAGNIA FLOIS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANAGNIA FLOIS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANAIAN DOS SANTOS FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANAIAS CIRILO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANAILZA DE JESUS CIRIACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANAILZA DE JESUS CIRIACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANAINA GON?ALVES DE RESENDE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,231.20 |
| ANAKARINA CASTRO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANALI MILENE FEBROT SAPOCZNIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANALI MILLENE FEBROT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANALI MILLENE FEBROT SAPOCZNIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANALIA QUARTEZANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANALIA RAAD IMBRONIZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANALICE GIOVANI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANALICE PINZON BALENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANALICE RESENDE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANALICE SGUISSARDI KRAUSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANALIO INACIO DAS NEVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANALIO INACIO DAS NEVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANALISE COMU EMPR E INSTITL LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,385.23 |
| ANALISE DE SOUZA VIVIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANALLY AZEVEDO MARANGONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANAMARIA BERGMANN NARDI | RUA ENGENHEIRO VERISSIMO DE MATO 15 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,822.34 |
| ANAMARIA CRISTINA RANGEL OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANAMARIA FONSECA E SILVA MALLET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANANDA BRITO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANANDA DA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANANDA LUIZA BEZERRA DESTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANANDA TRIFIATES STERING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANANIAS ALVES DE FREITAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANANIAS RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANANIAS RODRIGUES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANANIAS VIEIRA LINS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANARI MOURA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANCEMA CONSTRUCOES LTDA | AVENIDA MARIO FILHO 210. | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.47 |
| ANCORA HOTEIS CAMPO GRANDE LTDA | AVENIDA GURY MARQUES 8371. | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $791.61 |
| ANDDJANE FERREIRA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDDJANE FERREIRA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDEP - ASSOCIAÇÃO NACIONAL EM DEFESA DOS DIREITOS DOS PASSAGEIROS DO TRANSPORTE AÉREO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDERSA COSTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDERSEN GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON ADILSON ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON ADRIANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON ALEXANDRE MARCAL LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON ALVES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON AMANCIO VAZ CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON ANDRADE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDERSON APARECIDO ALVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANDERSON APARECIDO MOURA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON AUGUSTO ASSIS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON BAPTISTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDERSON BARBOZA ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDERSON BARRETO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON BARRETO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON BASTOS BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| ANDERSON BENEDICTIS SOUZA SOARES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON BENEDICTIS SOUZA SOARES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON BEZERRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON BRIGIDO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON CARMINATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANDERSON CARVALHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANDERSON CAVALCANTE CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDERSON CAVALCANTE DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON CORDEIRO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDERSON CORREIA DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDERSON COSTA OLIMPIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON CRISTIAN BRITO ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON DA SILVA SECANECHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON DA SILVEIRA DORNELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON DE ALBUQUERQUE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON DE AMORIN MARCELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON DE BRITO CARVALHO E GENILSON BRITO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ANDERSON DE MELO ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON DE MOURA E SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.38 |
| ANDERSON DE MOURA GATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDERSON DE OLIVEIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON DOS SANTOS AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON DOS SANTOS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON EDUARDO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDERSON EDUARDO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDERSON FAZAN JOSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON FERREIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON FERREIRA COLELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON FRANCISCO GONCALVES PEREIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON FREIRE CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON GAHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDERSON GIOVANNE RIBEIRO LEBRE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON GIOVANNE RIBEIRO LEBRE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON GOMES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON GONCALVES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON GONCALVES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON GONZALEZ GRAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDERSON HENRIQUE RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON HUGO BARBOSA DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON JACUNAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON JOSE DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON LEMOS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON LEMOS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON LOUIS POUMAN MOMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON LUCIANO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON LUIS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON LUIS LINS DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON LUIZ CAETANO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON LUIZ FERRAZ RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDERSON LUIZ MEDEIROS CORDONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDERSON MAGALHAES LULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDERSON MAIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ANDERSON MARCELO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ANDERSON MARIALVA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDERSON MARIO MARQUES DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDERSON MARTINS ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON MARTINS ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON MARTINS SCHVARCZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON MASSAHIRO YAMADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON MENDES SERENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDERSON NICACIO GUEDES ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON OLIVEIRA CANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON OLIVEIRA CANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON ONOFRE TEXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDERSON PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON PINHEIRO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDERSON PINHEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDERSON QUEIROZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDERSON RAFAEL NERIS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDERSON RAINER PORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDERSON RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON RICARDO DA SILVA PROPAGANDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| ANDERSON ROBERTO QUEIROZ DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON RODRIGUES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDERSON ROGERIO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON SAMIR VIDAL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON SAMIR VIDAL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON SARAIVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON SAUZEM MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDERSON SCHRODER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDERSON SECUNDINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON SEGATTO GHIDETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDERSON SILVA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDERSON SIMOES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON SIQUEIRA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON SODRE PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON TAINA DA LUZ SCHWINGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON THIAGO NEVES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON THIAGO NEVES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON TIAGO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON VAGNER CARRETEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDERSON VASCONCELOS MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDERSON VIEIRA CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON VIEIRA DA COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSON VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDERSSON KREIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDIARA BLANK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDIARA CLARA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE AFONSO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE AIRES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE ALEXANDRE MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE ALMEIDA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE ALVES PEDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDRE AMARAL DE CASTRO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE ANDERSON DE ALMEIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE ANIZIO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE ANIZIO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE ARAUJO CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE ARRUDA LOBATO RODRIGUES CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE ASSIS MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE ASSIS MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE AUGUSTO MATOS BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE AZEVEDO MEDINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE AZEVEDO MEDINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE AZIZ FERRARETO NEME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE AZIZ FERRARETO NEME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE BADALOTTI VERDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE BALTAZAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE BARBOSA ASSAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE BARBOSA ASSAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE BARCELLOS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE BARRETO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE BATISTA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE BATISTA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE BECKER KOLHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE BELLINTANI TAULOIS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE BEZERRA RIBEIRO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE BISSOLI GUERINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE BRAZ DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE CAMARA STUDART FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDRE CARDOSO JUNG BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE CARUSO GUARISSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE CARVALHO MEDLEN DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDRE CHAVES AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE CHAVES AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE COMIRAN TONON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE CORREA CARVALHO PINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE CORREA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE COUTO E GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE DA COSTA COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE DA COSTA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE DA FONSECA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE DA SILVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE DE ALMEIDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE DE ANDRADE CASTIGLIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE DE AZEVEDO PHILIPPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE DE FARIA GONÇALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE DE FREITAS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE DE FREITAS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE DE LUCA VOTROBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE DE MOURA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE DE OLIVEIRA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE DI MIGUELI AFFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE DI MIGUELI AFFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRÉ DIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE DIAS FERREIRA LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE DIAS FERREIRA LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE DIAS RIBEIRO E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDRE DORIA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE DORIA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE EDUARDO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ANDRE EMILIANO UBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE ESPINDULA LAIGNIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDRE FAGUNDES MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE FAILLACE RANZEIRO DE BRAGANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE FELIPE DE ABREU FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE FELIPE MAFFEZZOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE FELIPE MAFFEZZOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE FELIPE SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE FELIPE TERRACUSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE FELLYPE DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE FELLYPE DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE FERLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE FRANCISCO FREITAS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE FRANCO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE FRANCO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE FRANCO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE FREITAS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE GALUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE GIANI PAZINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE GOMES COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE GOMES COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE GOMES GUTIERREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE GONCALVES DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE GONCALVES LIMA DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ANDRE GOULART PALIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE GRANGEIRO DE PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE GUIMARAES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDRE GUSTAVO GARCIA BRUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE GUSTAVO NERY MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE GUSTAVO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE GUSTAVO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE GUSTAVO PATARO BETONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE GUSTAVO SANTOS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE GUSTAVO SERANTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE HENRIQUE AVANTE DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE HENRIQUE CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE HENRIQUE CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE HYAGO XAVIER DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE INACIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE INACIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE JEREISSATI MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE JOSE MALACHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE JUNQUEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANDRE KLANN PSCHEIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE KRUSCHEWSKY LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE KRUSCHEWSKY LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE KUCEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE KUCEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE LA MOTTA DE LUCENA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE LAURIANO GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE LEANDRO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LEE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE LEITE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LELIS DOS SANTOS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDRE LELIS DOS SANTOS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDRE LOBO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LOUIS PIRES BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANDRE LOUIS PIRES BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANDRE LUIGI NUNES BAZOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE LUIS ALMEIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIS CARNIATTO PESCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIS DA COSTA BARROS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE LUIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE LUIS DA SILVEIRA SOUZA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDRE LUIS DE ABREU GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE LUIS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE LUIS DOS SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIS FELIPE ILKIU COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE LUIS FELIPE ILKIU COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE LUIS GUIDO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE LUIS MESQUITA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ANDRE LUIS NERY SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE LUIS PEREZ BAPTISTA PRATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE LUIS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIS REY BAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIS RINHEL VICENTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANDRE LUIS RINHEL VICENTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANDRE LUIS RIVA FLORES PUPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE LUIS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE LUIS TENERELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANDRE LUIS TOPAZIO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE LUIS VILLORIA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANDRE LUIS VILLORIA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANDRE LUIZ ALMEIDA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE LUIZ ALMEIDA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE LUIZ BENEDETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE LUIZ BEZERRA DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE LUIZ CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANDRE LUIZ CARVALHO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ANDRE LUIZ CARVALHO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ANDRE LUIZ COSTA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE LUIZ COSTA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE LUIZ DA SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE LUIZ DE LUCENA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE LUIZ DE LUCENA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE LUIZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIZ DOS SANTOS SILVANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDRE LUIZ DOS SANTOS TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIZ FERREIRA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE LUIZ GABRIEL PIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIZ GERALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE LUIZ HONORIO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIZ KLEMES BACCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE LUIZ MARTINS DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE LUIZ MARTINS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIZ MARTINS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE LUIZ NASCIMENTO JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE LUIZ PAIVA VIDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE LUIZ RAMOS DE SOUZA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $920.36 |
| ANDRE LUIZ REITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE MACEDO HERNANDEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE MACHADO DE SENNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE MAGALHAES FREGONESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE MANGABEIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE MANGABEIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE MARCOLINO MALLMANN NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE MARCOS ALMEIDA JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDRE MARCOS FARIAS NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE MARQUES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDRE MARQUES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDRE MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE MAX DOS SANTOS MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE MENEZES GONTIJO DO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE MILTON MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE MONTEIRO RABELLO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE MONTENEGRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE MORAES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE MORAES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE MORAIS LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE MOREIRA DE MELLO SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE NAVES LAUREANO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE NUNES CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE NUNES NAVARRO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE PACHECO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE PARENTE ALVES CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE PEDROZO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE PELLIZZONI VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE PEREIRA HECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE PIMENTEL SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE PINHEIRO FRANCIMAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE PINHEIRO FRANCIMAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE PROVENZANO NAVEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE PROVENZANO NAVEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE PULIDO GEMMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE PULIDO GEMMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE RICARDO MESQUITA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE RICARDO PAVIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE ROBERTO FINGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANDRE ROBSON LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE ROCHA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE RODRIGO ENGSTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE RODRIGUEZ BLANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE ROGERIO ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE RUAS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE SAMBAQUI PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE SAMPAIO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE SAMPAIO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE SANTANA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE SENA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE SILVEIRA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE SOARES DE AZEVEDO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANDRE SOARES DE AZEVEDO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANDRE SPILARI BERNARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE STEPPLE MARQUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE STOCK HOFFMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE TALES DE ASSIS MARTINS QUINTAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDRE TAMASHIRO DE LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRE TEIXEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRE VALDIR PANTUZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE VAN DER PUT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE VANETTI MILANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| ANDRE VAZ DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANDRE VECHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE VERAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE VIANA ALEIXO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRE VICENTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDRE VIEIRA CATALAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE VINICIUS BASTOS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRE VINICIUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE VINICIUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE VINICIUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE VINICIUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRE VINICIUS DO REGO MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRE VITOR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE WILLIAN CONRADO FRIGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDRE WOLTZENLOGUEL BONETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRE YURI DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRE YURI DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREA ALBERTINASE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREA ALMERINDA SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANDREA ALMERINDA SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANDREA ALVES CASATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA ARCOVERDE DE BRITTO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREA AZEREDO COUTINHO ABRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREA BEZERRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA BEZERRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA BON FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA BRESCIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREA BROWING GILL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA CRISTINA BASTARDO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREA CRISTINA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA CRISTINA COALHETA JACOVACCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA CRISTINA DUTRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREA DE JESUS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREA DE JESUS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA DE OLIVEIRA FERNANDES NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREA DELGADO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA DO NASCIMENTO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA ELISABETE DE PASQUALI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREA FARO E MELLO FERREIRA RIBAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANDREA FARO E MELLO FERREIRA RIBAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREA FARO E MELLO FERREIRA RIBAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREA FERREIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA FESTA LOBO SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREA FREITAS DE SOUZA JACOB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA GOMES CAMPOS BIANCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA GOMES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA GRANDER VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREA GUIMARAES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDREA GUIMARAES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDREA GUIMARAES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREA GUIZILIN LOUZADA RASCOVIT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $968.62 |
| ANDREA HONORATO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA INES ROSALINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| ANDREA KLEINER CHAMECKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREA KLEINER CHAMECKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREA LAMARCA DE OLIVEIRA MARINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREA LEVY NISKIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANDREA LOPES MALAGUETA MARCONDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREA LUCIA MOREIRA COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA MALHEIROS CORREA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREA MARIA OLIVEIRA DE SOUZA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA MEIRA LINS MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREA MEIRA LINS MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREA MONTENEGRO BENNESBY DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDREA MOREIRA COELHO NEMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREA NISHIYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREA NISHIYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREA NISHIYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREA NISHIYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREA NUBIA FREITAS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREA PAES BARRETO DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREA PAES BARRETO DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA PAULA DE OLIVEIRA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREA RAMOS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREA REGINA FERREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREA RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREA ROCHA LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA SAMPAIO PITTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDREA TAULOIS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREA TAVARES PIMENTEL SPINOLA E CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREA TERESINHA RODRIGUES PAGLIARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA VALESKA DE LIMA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREA VALLIN DE LA TORRE MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREA VERONICA VILLAPUN MOUZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREA VERONICA VILLAPUN MOUZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREA WANDALSEN ARNDT ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREA WANDALSEN ARNDT ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDREA YURIKO KATO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREAS DRECKMANN FERREIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANDREI DANIEL FERRAZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREI FERREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANDREI LUIS VALVERDE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREI MONTEIRO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREI PICCININI LEGG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREI PICCININI LEGG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREI SANTOS RIBEIRO | RUA RUBENS CAPORALI RIBEIRO 752 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.43 |
| ANDREIA ALVES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA APARECIDA DA SILVA UGENIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA APARECIDA LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREIA AUGAITIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA AUGAITIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREIA AVILA SILVA E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREIA BEZERRA RACIOPPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREIA BORGES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREIA BRESSAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREIA CORDEIRO FORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANDREIA CORREIA DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA COSTA FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREIA CRISTINA DA PURIFICACAO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREIA CRISTINA DA SILVA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREIA CRISTINA GALHARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA CRISTINA MISSIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREIA DA CONCEICAO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA DA SILVA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREIA DE OLIVEIRA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA DE OLIVEIRA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA DE OLIVEIRA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREIA DEITOS CASSOU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA DORIA DE ALMEIDA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREIA FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREIA FERREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREIA FERREIRA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ANDREIA GOUVEIA SANCHES MARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREIA INACIO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREIA INACIO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREIA LABREA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA LIBANIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREIA LUCAS ANTUNES MATHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA MARIA DE CARVALHO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREIA MARIA DE CARVALHO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREIA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA PARENTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREIA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA PEREIRA ESCUDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREIA PIMENTA NOGUEIRA DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREIA POERSCHKE SARMANHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA POERSCHKE SARMANHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA QUEIROZ MATHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA QUEIROZ MATHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA RIBEIRO DE CARVALHO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA RODRIGUES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREIA SANTOS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREIA TURNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREIA VIANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREIA WELYTA VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREILSON LUCAS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDREINA VALECILLOS ORTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANDRES DARIO ENRIQUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRES ZARANKIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRESA BERNARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANDRESA DA COSTA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRESA DA COSTA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRESA KALINE DIAS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRESA PESCADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESA PESCADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA ALBERTONI NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRESSA ALBERTONI NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRESSA ANELY CALDAS BELOMATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRESSA AQUINO DE SA CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRESSA AYANE GOMES TAKAHASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRESSA BERGAMASCHI MARTINS BRUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRESSA BIBAS BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANDRESSA BORCELLI GONCALVES VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRESSA CAGNI COQUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRESSA CHABAN DOS SANTOS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRESSA CRISTINA GIEHL DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRESSA DA SILVA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRESSA DE FATIMA RIBEIRO EZEQUIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA DE PAULA BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA DO NASCIMENTO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRESSA DOS SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRESSA EVELLYN DE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANDRESSA EVELLYN DE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRESSA FABIULA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA FAJARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRESSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA FISTAROL POSSIMOSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDRESSA GALANTE FIGUEIREDO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $375.74 |
| ANDRESSA HARPIS BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA JULIANNY LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRESSA MARIA RODRIGUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDRESSA MARIA ZACHARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA MELO DA SILVA URSULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA PARGMOSSELLI MOREIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ANDRESSA RANGEL PECANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRESSA REGINA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDRESSA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRESSA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRESSA SALAZAR RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRESSA SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDRESSA SILVA ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRESSA SOUZA DA LUZ ALBERTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRESSA SOUZA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRESSA STALCHMIDT MENDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANDREW FRASER BALDRY | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $774.00 |
| ANDREW HENRIQUE DE ANDRADE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREW HENRIQUE DE OLIVEIRA GOSSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREW HENRIQUE DE OLIVEIRA GOSSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREW HENRIQUE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREW MICHAEL KEENE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREWS COELHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREWS ELEUTERIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREY AMARAL MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREY AMARAL MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREY DA SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREY GUSMAO ROUSSEAU GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREY LEAL CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREY MENEGASSI NECER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREY OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREY ROBERTO BARBOSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,182.46 |
| ANDREY VICENTE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREZA APOLINARIO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREZA BURATO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREZA CEDRAZ ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREZA CRISTINA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANDREZA CRISTINA LEAL NAVARRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREZA FERREIRA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREZA FISCHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDREZA FLAVIA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREZA FRANCIS MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANDREZA MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREZA MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDREZA MONTEIRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREZA PAVAN MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDREZA TATYANE MORENO PEGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANDREZZA GODOY FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANDREZZA GODOY FERREIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,370.05 |
| ANDREZA ROSALÉM VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANDRIANA APARECIDA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANDRILSON CAETANO FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRILSON CAETANO FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANDRIREGIO FARIAS DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANDRIS AGÊNCIA VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| ANDROS GARCIA MALDANER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANDROS GARCIA MALDANER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANE CAROLINE CARLOS DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANE CAROLINE SCHWADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANE KAROLINE ATHANAZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANE SILVA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANELICE CAVALCANTE FERREIRA MARAMBAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANELISE GODOY SEBASTIANY PEREIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANELISE HUGENTOBLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANELISE MARIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANELISE PIMENTA BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANELISE RODRIGUES PEREIRA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANELISE RODRIGUES PEREIRA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANELITA APARECIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANELTON SOUZA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANESIA KRUG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANEZIA EDIGARDA MARCHIORETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGEL HORACIO NOFAL | MENDOZA 764 LOC 27 | TUCUMAN | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $485.77 |
| ANGEL JUNIOR CASTRO VASCONES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGEL MIRON BIGOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELA APARECIDA MACELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANGELA APARECIDA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA CAMILA DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANGELA CRISTINA ALVES GONDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA CRISTINA ALVES GONDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA CRISTINA DE OLIVEIRA PARANHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA CRISTINA SCHUTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANGELA CRISTINA SCHUTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANGELA DAMASCENO CORDELLIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELA DE NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELA DE OLIVEIRA BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELA EMILIA PACHECO SWERTS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANGELA EMILIA PACHECO SWERTS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANGELA GABRIELA DE ARAUJO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANGELA GLASIELE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANGELA GONCALVES LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELA GROBERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELA HELENA GENARO PASSOS REINERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA MARIA BARBOSA RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ANGELA MARIA CARVALHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANGELA MARIA DALCANALLI STEFFENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANGELA MARIA DANTAS CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELA MARIA MODOLO DE ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANGELA MARIA MODOLO DE ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANGELA MARIA PRATA PACE SILVA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA MARIA UMBELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA MARIANA DA COSTA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANGELA MENDONCA BRAGANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANGELA NOBRES DA SILVA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANGELA PAULA ANDRADE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA PAULA ANDRADE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA PINHEIRO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA REBELLO VALENTE CALDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA REBELLO VALENTE CALDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA REGINA NAZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELA ROCHA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANGELA SOUZA WAGNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELA STRADA RAAB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANGELA THAYSE LOPES MORISHITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELICA APARECIDA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANGELICA COSTA SCHRAMM PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANGELICA CRISTINA OLIVEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELICA EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELICA FERNANDA DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANGELICA FRAGA DE OLIVEIRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANGELICA JOSYANE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANGELICA LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANGELICA LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANGELICA MORAIS DOS SANTOS FIOROTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELICA RAMOS ALVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELICA SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELICA WILKE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANGELINA SANTANA HAGENBECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANGELINE AGENCIA DE TURISMO S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| ANGELITA DIAS DA CRUZ BORGES COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELITA DIAS DA CRUZ BORGES COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELITA GOMES GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANGELITA NUNES FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANGELITA PAQUEIRA DE MATTOS MARASCIULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELITA RIOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELITON CARLOS TIBURCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANGELO DIMITRIUS GUILHERME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANGELO FERNANDES BARATELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANGELO GABRIEL CORACA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELO OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELO PAIVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANGELO RAPHAEL SALVADOR LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANGELO RONCALLI OSMIRO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANGIOMEDICA COMERCIO ATACADISTA DE MATERIAIS MEDICOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ANHANGUERA COM. DE FERRAMENTAS LTDA | R RONALD CLADSTONE NEGRI 375 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,860.79 |
| ANIBAL CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANIBAL DE MATTOS COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANIDELSO FERREIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANIELE GONCALVES FARIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANIELY ANDRADE DANTAS BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANILSON JOAO BERNARDES CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANISETE VILETTI REBECHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANISIO ALVES FRANCO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANISIO ALVES FRANCO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANISLANY CORREIA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANITA GOMES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANITA LIMA ALVES DE MIRANDA GAMELEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANITA PEDROSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANITA REBELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANKER-TEPPICHBODEN | ZOLLHAUSSTR 112. | | | DUEREN | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,869.25 |
| ANNA AMELIA BATISTA GADELHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNA AMELIA BATISTA GADELHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNA BEATRIZ MARIANO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANNA BEATRIZ MASIERO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA BEATRIZ OLIVEIRA GUIRRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA BEATRIZ OLIVEIRA GUIRRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA BEATRIZ SANTANNA ARANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANNA BEATRIZ SARQUIS GONZALEZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA BEATRIZ SARQUIS GONZALEZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA CAMPOS PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNA CARLA MONTEIRO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANNA CARLA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANNA CAROLINA AMARAL SPEAR KING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANNA CAROLINA DA SILVA VARGAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA CAROLINA DE ALMEIDA NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANNA CAROLINA DE OLIVEIRA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ANNA CAROLINA DE SOUZA CATAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNA CAROLINA GIANNINI CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA CAROLINA ZAMPIERI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNA CAROLLINA DE MENEZES ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANNA CATHARINA WENSE DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA CECILIA NOVAES NOGUEIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNA CECILIA NOVAES NOGUEIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNA CHRISTINA LINHARES FREIRE DE MORAES VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ANNA CHRISTINA PACHECO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ANNA CLARA DEEKE SCHRADER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANNA CLARA TRAMONTINA EDLING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA CLAUDIA PINHEIRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNA CRISTINA ARAUJO VENTURA MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANNA DOLORES BARROS DE OLIVEIRA SA MALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA DUARTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANNA ELISA REZENDE FABER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA ELISA SOARES GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANNA ELIZA DUARTE DIAB JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANNA FLAVIA MUNIZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANNA GABRIELA DA CUNHA PESSOA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA GABRIELA DA CUNHA PESSOA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA GABRIELLA MENDONCA LEAL JANJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA KAROLINA DE BRITO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNA KAROLLYNE FERREIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNA KAROLYNE MANDU DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANNA KAROLYNE SIQUEIRA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNA KATIA GOMES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANNA KATIA GOMES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANNA LIRIA DE FATIMA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANNA LIS BATISTA SOUZA DE OLIVEIRA INACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANNA LUIZA DE BARROS MARTINS SIGAUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA MARIA TEIXEIRA RAMELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANNA PATRICIA CARVALHO COELHO TRAXLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA PATRICIA MIRANDA BELTRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANNA PAULLA FAD DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNA RACHEL BENGALY MOITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANNADELIA BARROS SEROR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANNE BERGAMIN CHECOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANNE CAROLINE PEREIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANNE CAROLINE SOUSA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ANNE CAROLINE SOUSA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ANNE CHRISTINE DE BARROS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNE FRANK PAULINA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANNE FRANK PAULINA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANNE JARDIM MOREIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ANNE JOYCE LIMA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNE KERLLY TOME BRIGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNE KERLLY TOME BRIGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNE SHIRLEY MENEZES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNE SHIRLEY MENEZES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNE SHIRLEY MENEZES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNE SHIRLEY OLIVEIRA AMARAL HERMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANNE THALITA GONCALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNELISE XAVIER COLLOCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNETE WASSERSTEIN DEL GIGLIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNETE WASSERSTEIN DEL GIGLIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNI MOTA XIMENES ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNIBAL DA SILVA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANNIE KAROLINE FREITAS CAIADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANNIELEN CHIARELLE DE SOUZA THOMPSON BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNITA MATIAS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANNUSKA VIEIRA DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNUSKA VIEIRA DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNY ELIZABETH MAIA CAVALCANTI FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANNY ELIZABETH MAIA CAVALCANTI FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANNY KELLY MUNIZ ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANNYE CRHISTINE LEIMANN HUBNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANPLA SERVE MANUT E CONSTR LTDA | RUA ESPIRITO SANTO 707 | | | SAO CAETANO DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $426.68 |
| ANSELMINO NEURO SPESSATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANSELMO ALMEIDA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANSELMO CORREA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANSERVE COM DE BEBIDAS E ALIM LTDA | R ANA MARIA DA CONCEICAO 84. 84 | | | TABOAO DA SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $46.36 |
| ANSERVE COM DE BEBIDAS E ALIMENTOS | R ANA MARIA DA CONCEICAO 84. 84 | | | TABOAO DA SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,206.34 |
| ANSETT AIRCRAFT SPARES SERVICES | 12675 ENCINITAS AVE | | | SYLMAR | CA | 91342-3635 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| ANT FERRAMENTAS COMERCIAL E IMPORTA | R PIRATININGA 826 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,008.09 |
| ANTAO ALBERTO FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANTENOR DO CARMO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTENOR DO CARMO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTENOR SANTOS AVINTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTHONY JORGE ALVARES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTHONY SARAIVA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY SHAYO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| ANTOINE WADIH FEGHALI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONELA STORCHI FINIMUNDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONELLA MIRAGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANTONIA ADRIANA MOTA ARRAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIA ALVES DE MESQUITA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIA ANDREIA DE SOUZA FELIPPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIA AURINETE DO NASCIMENTO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIA BARBOSA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIA BRUSCHI GRASSANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANTONIA CIPRIANO SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIA CLEIDE LINHARES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIA DA CONCEICAO AURELIANA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIA DA CONCEICAO LOURENCO DO NASCIMENTO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIA DE MARIA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIA DE MARIA ALVES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIA DO CARMO AMANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIA DONIZETE MENDES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIA ED SOARES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIA ERCILENE HOLANDA BRANDAO MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIA FELIX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIA GOMES DE LIMA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIA LEIDIANE GOMES DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIA LUCINEIDE MOREIRA SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIA MARIA DA CONCEICAO ALVES BIANCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIA MARIA DO ROCIO BINDER DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIA MARIA SANTANA BORDON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIA MARIA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIA MARINEA DE OLIVEIRA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIA MARINEA DE OLIVEIRA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIA MARVIANE SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIA MARVIANE SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIA MAUAD DE SOUZA E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIA PAZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIA SAMIA FERNANDES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIA SIMONE MAGALHAES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIA VALDILENE ROCHA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIA VERANI RODRIGUES RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIEL LOPES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIELA LATRONICO MARTINS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIELLA PEREIRA DE OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIELLA PEREIRA DE OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO ACIR BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO AGRACIANO RODRIGUES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO AGRACIANO RODRIGUES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO ALADES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO ALBERTO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO ALEX COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO ALEXANDRE DE CARVALHO GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO ALEXANDRE DE CARVALHO GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO ALEXANDRE MOURA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO ALEXANDRE STRADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO ALFREDO CARDOSO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO ALMEIDA SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO ALVES DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO ANDERSON RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO ANDRE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO APARECIDO CARDILLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO APARECIDO MORONTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANTONIO ARAUJO CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ANTONIO ARMOND BOECHAT FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO AUGUSTO ALVES CESCHIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO AUGUSTO ALVES FERNANDES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANTONIO AUGUSTO CAMPOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO AUGUSTO GONZALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO AUGUSTO PIRES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO AUGUSTO RAYMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO AUGUSTO RIBEIRO DE MAGALHÃES FILHO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO BANDEIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO BENTO DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO BEZERRA DE ALMEIDA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CABRAL DE CASTRO NETO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CANDIDO VILACA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS ALVES COSTA NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS ARAUJO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS BASSANESI | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS BRASIL | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS BUDEL | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS CRUVINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS CRUZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS DE ARAUJO RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS DE ARAUJO RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS DE FARIA FILHO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS DE FREITAS FILHO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS DOS SANTOS BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO CARLOS ESTEVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS FARIAS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS FERREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS GOMES FACURI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS GOMES FACURI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS MOURA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS MOURAS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS MOURAS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS NOGUEIRA BERNARDO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS PINZAN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS PONTES MEYER SURDIECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS RODRIGUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS SILVEIRA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS SOMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS VIEIRA GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS WANZELLER DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO CARLOS WANZELLER DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO CARNEIRO DE ALBUQUERQUE NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO CARNEIRO DE ALBUQUERQUE NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO CARPANEDO FIORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO CARVALHO DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO CARVALHO DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO CELLA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CELSO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANTONIO CESAR BALTAZAR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,581.05 |
| ANTONIO CESAR MELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO CHARLES BRUCE BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO CLAUDIO LINO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO CLAUDIO RADIGONDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO CLEIDSON FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO COSME SANTOS SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO COSTA DE SOUZA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIO DAMASCENO ATANAZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO DE ARAUJO SEGUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO DE ARAUJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO DE BARROS LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO DE BRITO RIBEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO DE DEUS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANTONIO DE LIMA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO DE OLIVEIRA MARQUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO DE SOUZA BARBEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO DEIJANILO LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO DIRCEU DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO DONIZETE FELIX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIO DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO EDER MENDES DE HOLANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO EDILSON BESERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO EDMAR DE SOUSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO EDUARDO ALBINO DE MORAES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO EDUARDO GOMES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO EDUARDO LANNA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIO EDUARDO SILVA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO ELEISON SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO ELIAS FERREIRA MUZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO ELTON TEMOTEO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO ERIVALDO CORDEIRO FEIT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO EUSTAQUIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO EUSTAQUIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO EVANDRO FERREIRA LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO EVANDRO PIANCO DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO EVERALDO VITORIANO DE ARAUJO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ANTONIO FELIX DE LIMA JUNIOR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.20 |
| ANTONIO FERNANDO BAYMA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO FERNANDO FABRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO FERNANDO PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANTONIO FERNANDO SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO FERNANDO SOUZA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO FERNANDO SOUZA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO FERREIRA DE ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO FERREIRA DE OLIVEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO FLAVIO DE ALMEIDA CARVALHO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO FLAVIO IBIAPINA SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO FORTE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO FRANCISCO CARDOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO FRANCISCO CORREA ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO FRANCISCO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO FRANCISCO DE LUNA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO FRANCISCO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO FRANCISCO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO FRANCISCO LOPES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO FRANCISCO PENA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO FRANCISCO SOUSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO FRIZANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO GABRIEL DA SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO GAHRA MACHADO ABRANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO GAMA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO GERALDO BEZERRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO GERALDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO GILMAR BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO GOMES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIO GONCALO MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO GONCALO MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO GONCALVES DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO GUILHERME PIRES BERGER FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO GUILHERMINO DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANTONIO GUTIERREZ SANCHEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO HAMILTON CAIRES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO HEBERT DOS REIS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO HENRIQUES ABBATEPAOLO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO HUGO DA CUNHA XIMENES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO IGLESIAS LAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO JORGE BICHARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO JORGE COELHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO JORGE DE MESQUITA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO JORGE DE MESQUITA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO JORGE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO JOSE BASTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO JOSE BELTRAME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO JOSE DA COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO JOSE DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTÔNIO JOSÉ DE LIMA FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO JOSE DE SOUSA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO JOSE FARIAS RUFINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO JOSE GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO JOSE PASTINA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.40 |
| ANTONIO JOSE RODRIGUES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO JOSE SAMPAIO QUINTO DI CAMELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO JOSE SOUZA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ANTONIO JUNIOR NOBRE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO KLEBER BOTELHO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIO LEONARDO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO LIDIO DE ARAUJO BULCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO LIMA SALES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO LINCOLN ANDRADE NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO LINCOLN ANDRADE NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO LINCOLN ANDRADE NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO LINO DO PRADO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO LINS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO LISBOA DE CARVALHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO LOIOLA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIO LOPES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO LORENI SCHERER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO LUCIO BARIZON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTÔNIO LUÍS DE MELLO E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO LUIS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO LUIS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO LUIZ DE PAULA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO LUIZ DE SOUZA AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO LUIZ DE SOUZA AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO LUIZ GOMES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO LUIZ MACEDO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO LUIZ MARTINS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ANTONIO LUIZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO LUIZ SOUSA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO LUIZ TOZATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO LUIZ TOZATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO LUZ RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MAGDO SELMO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO MAIA DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $196.51 |
| ANTONIO MANOEL AMADO DE MELLO LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO MARCA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ANTONIO MARCEL NASCIMENTO GRADIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO MARCEL NASCIMENTO GRADIN | | | | | | | | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO MARCIANO BESSA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ANTONIO MARCILIO SOARES DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO MARCIO BARBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MARCOS ARRAIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MARCOS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO MARCOS CLODOMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO MARCOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MARCOS FILHO SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MARCOS HADDAD MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO MARCOS MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO MARCOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MARCOS SAVIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MARIO MARCIANO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO MARIOSA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO MARQUES BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO MARQUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MARQUES FERREIRA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MAURILIO CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO MENDES LEITAO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO MESTRINER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO MIGUEL BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MIGUEL BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MONTEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO MORAIS SINDOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO MOTA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO NAIRO ROSA CAVALCANTE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO NETO ROMUALDO GUERREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO NILIO MORAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO PAULO LANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO PEDRO DE ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO PEIXOTO DE ALENCAR NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO PINTO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO PLANO CAMPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO PREZOTTI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO RAFAEL NOBREGA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO RAPHAEL GOMES DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO REGINALDO MAIA DE ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO REIS GUIMARAES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO RIBEIRO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO RIBEIRO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO RIBEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO RICARDO DE MORAES LUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO RICHARDSON ALVES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO RICHARDSON ALVES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO ROBERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO RODRIGUES DA CRUZ FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO RODRIGUES LOUREIRO 21588198 | R MINAS GERAIS 815 | | | PREVENTORIO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,757.77 |
| ANTONIO ROMARIO ARAUJO BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO ROQUE EUFRAZIO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ANTÔNIO SANSON FALCÃO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO SANTOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| ANTONIO SANTOS NEVES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO SERGIO BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIO SERGIO FAVORIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO SERGIO GUERRA GABINIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO SIMAO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO SIRALAN SABIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO SOCRATES BATISTA PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO SOUSA ANDRADE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $59.40 |
| ANTONIO SPOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO STRINGHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO STRINGHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO THIAGO OLIVEIRA DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO THIAGO OLIVEIRA DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO TORRES DE MELO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO TORRES DE OLIVEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO VALMIR VITORIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ANTONIO VIANNA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO VICTOR GOMES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO VICTOR OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO VIEIRA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ANTONIO VINICIUS FIRMINO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANTONIO VINICIUS OLIVEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ANTONIO VIRGINIO FERREIRA AZULAY FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ANTONIO VIRGINIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO VISGUEIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO WAGMA BRUNO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIO WENDER PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ANTONIO WILHIAN LACERDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTONIO WILSON LAGES DO REGO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ANTONIO WILSON ROCHA CANTAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ANTONIO WILSON ROCHA CANTAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIVAL MORAIS PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONIVAL MORAIS PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ANTONY NUNES CONCEICAO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ANTUNES DA CRUZ TRANSPORTES LTDA ME | RUA MARIA HELENA CHAVES DE CARV 155 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,754.09 |
| ANUNCIATA GRISOLIA SILVA E OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ANVISA - AGENCIA NACIONAL DE VIGILANCIA SANITARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGENCIA NACIONAL DE VIGILANCIA SANITARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGENCIA NACIONAL DE VIGILANCIA SANITARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| ANYCETO ALVES PLAZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANYELLEN DE ALMEIDA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AP SETTI NOGUEIRA EIRELI ME | AV JOAQUIM TEOTONIO SEGURADO SN. SN | | | PALMAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,507.07 |
| APARECIDA ANGELICA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| APARECIDA BETECORTE CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| APARECIDA CARNAUBA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| APARECIDA CELESTINA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| APARECIDA DE FATIMA SANTOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| APARECIDA DE FRANCA VILLWOCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| APARECIDA DONIZETE MARTINS MARCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| APARECIDA DOS REIS MARCELINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| APARECIDA DOS SANTOS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| APARECIDA FELECIDADE DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| APARECIDA FERRARI ZEQUINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| APARECIDA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| APARECIDA MARIA MARTINS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| APARECIDA MARIA ROSA BEDNARSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| APARECIDA SOARES MENDES STRAIT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| APARECIDA SONIA EMIDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| APARECIDA TEODOZO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| APARECIDA TRINDADE DE CASTRO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| APARECIDO ALVES NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| APARECIDO ALVES NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| APARECIDO ANTONIO BAPTISTA DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| APARECIDO DE FREITAS CEZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| APARECIDO DONIZETE BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| APARECIDO JOAO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| APARECIDO PEAGNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| APARECIDO RODRIGUES DA MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| APLIKE PRODUTOS ADESIVOS LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,634.09 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APOIO INTERNACIONAL OPERAÇÕES TURISTICAS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| APOIO TINTAS CENTER MAT CONST EIREL | RUA JOAO FERNANDES CAMISA NOVA 193 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,410.69 |
| APOIO TINTAS CENTER MATERIAIS PARA CONSTRUCAO EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| APOLIMARIO BERNARDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| APOLIMARIO BERNARDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| APPOINT RESTAURANTE LTDA EPP | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,615.00 |
| APPSFLYER LTD | 85 MEDINAT HAYEHUDIM STR | | | TEL AVIV YAFO | | | ISRAEL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,000.00 |
| AQIA AEROSPACE | 11 VERAGUA AVE | | | CORAL GABLES | FL | 33134-1850 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| AQIA AEROSPACE LLC | 7311 NW 12TH ST | | | MIAMI | FL | 33126-1935 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $53,778.75 |
| AQUANALISE SOCIEDADE SIMPLES LTDA E | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,992.15 |
| AQUARIUS AGÊNCIA DE VIAGEM E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| AQUILES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AQUILINO BONIEK BONFIM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AR TURISMO AGENCIA DE VIAGENS E TUR | AV DOS NAVEGANTES 1178. 1178 | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $302.95 |
| AR TURISMO E LOCAÇÃO DE VEÍCULOS EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| ARACY SOARES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARAMIS AMORIM PERES GUTIERRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARAMIS AMORIM PERES GUTIERRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARANCIBIA VIAGENS E TURISMO EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| ARAO RICARDO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARAO RICARDO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARC LOCACOES EIRELI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $60.08 |
| ARCANGELA MARIA COUTO DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARCANGELA MARIA COUTO DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARCHELI MOLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARCILON DE SOUSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARCMEDES LISBOA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARCOS DORADOS S.A | ROQUE SAENZ PENA 432 | OLIVOS | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.30 |
| ARE - AIRLINES REPRESENTATIVE EUROP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $87.83 |
| AREAS S.A.U. | AVENIDA DIAGONAL 579-585 | | | BARCELONA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,570.85 |
| AREAS USA MIA LLC | 5301 BLUE LAGOON DR STE 690 | | | MIAMI | FL | 33126-7034 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,669.61 |
| ARENA VIEW EMPREENDIMEN TURISTICOS | AVENIDA SENADOR SALGADO FILHO 1906. | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $107.50 |
| ARENILDA DA COSTA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AREOSVALDO OLIVEIRA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARESTIDES FIAMONCINI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARETHUZA FERNANDA DE SOUZA ANOMINONDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARETUZA VIEIRA DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARGENCOR S.A. | ESPANA 1016 PB | | | MENDOZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $839.79 |
| ARGO SEGUROS BRASIL S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARGO SEGUROS BRASIL S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ARGO SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ARI FERNANDES DE ARAUJO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARI GUARISCO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARI JORGE MOUTINHO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARI MIOTTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARI PARGENDLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARI ROBERTO PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARI ROBERTO PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARIADINE SOUZA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARIADINE SOUZA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARIADNA MUNIZ GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARIADNE GHENO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIADNE MARIA PINHO E ALBUQUERQUE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIADNY PERSIA THEODORO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIADNY PERSIA THEODORO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARIADYNE DANTAS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARIAN DANTAS MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ARIAN DANTAS MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ARIANA APARECIDA MAURICIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARIANA APARECIDA MAURICIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARIANA MABILA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARIANA PAULA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARIANE CARLA DALL PIZZOLO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARIANE CHRISTINA PEREIRA COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARIANE CRISTINA SIEBRA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIANE FERREIRA LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARIANE FRANCA ESBRISSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARIANE KAROLINE PRATIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIANE MATILDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARIANE PATRICIA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARIANE PATRICIA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARIANE SANCHES WATANABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARIANE TASSI GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIANE TAVARES CHIMELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARICLENE CUNHA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARICLES MATOS BATISTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIDEMAR BEZERRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARIDES SOARES DE MELO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARIEL ASLAN HAMOUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARIEL CESAR LIBRELON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARIEL ROBERTO XISTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ARIELA THOMPSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARIELE SOARES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ARIELI CRISTIANI FERRAREZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARIELLA JANICE BELO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIELLE MENEZES MANSUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARIELSON GOMES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARIELTON DE ARAUJO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIELTON GAUTIER DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIELTON GAUTIER DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIELTON GAUTIER DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIENE REZENDE DO CARMO CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARIENE REZENDE DO CARMO CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARIETE SEGURIDAD S.A. | CALLE INDUSTRIAS 51. | | | ALCORCON | | SPAIN | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,608.44 |
| ARIKELLY DA COSTA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARILDO CAMPELO DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARILDO CAMPELO DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARILSON DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ARILZA TEIXEIRA LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARIMAR LIMA LINHALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARINALDO LOPES DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARINC INCORPORATED | 2551 RIVA RD | | | ANNAPOLIS | MD | 21401-7435 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,058.17 |
| ARION ESCORSIN DE GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARION INOVACAO & INTELIGENCIA LTDA | RUA VERGUEIRO 2087. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,186.77 |
| ARION SERV DE TELECOMUNICACOES LTDA | ROD SANTOS DUMONT KM 66 SN. SN | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,189.14 |
| ARION SERVICOS DE TELECOMUNICACOES | RODOVIA SN. SN | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,897.89 |
| ARION SERVICOS DE TELECOMUNICACOES | RODOVIA SN. SN | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,491.68 |
| ARION SERVICOS DE TELECOMUNICACOES | RODOVIA SN. SN | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $278.85 |
| ARIOSVALDO BARBOSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIOVALDO ROGERIO VECCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIOVALDO TONON LATANZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARIOZETE SOARES SÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARISNETO OLIVEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARISTEU ALVES MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARISTIDES DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARISTIDES JOSE CAVALCANTI BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARISTIDES RODRIGUES DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARISTOTELES GOMES CAPONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARISTOTELES RODRIGUES SOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARISTOTELES RODRIGUES SOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARISTOTELIS DE MEDEIROS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARITON ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARIVELTON DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARKIA - ISRAELI AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ARLAN CRUZ PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARLANE VIANA FEITOSA | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $32.11 |
| ARLEI GEOVANE COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARLEI JOEL PERETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARLENA FERNANDES PAIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARLENE DA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARLENE DE OLIVEIRA PORTELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARLENE DE SOUZA HIPOLITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ARLENE FERREIRA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARLENE SEQUEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARLETE ABREU DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARLETE DAS GRACAS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARLETE DE JESUS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARLETE DE SA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARLETE DIAS BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARLETE GULIN CALABRESE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARLETE MARCHI TAVARES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARLETE MARIA BORTOLOZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARLETE MARIA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ARLETE MARTINS MURO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARLEY PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARLEY PIMENTA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARLIANDRO BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARLINDO BARBOSA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARLINDO BENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARLINDO FALDA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARLINDO MAXIMIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARLINDO NASCIMENTO DE BRITO ME | R DAS ANDORINHA 01 | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,149.96 |
| ARLINDO RONAN JACOB CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARLINDO VIEIRA DE ARAUJO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARLINGTON RAPHAEL MADRUGA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARLINGTON RAPHAEL MADRUGA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARLINGTON RAPHAEL MADRUGA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARMANDA REGINA DE AZEVEDO DO NASCIMENTO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARMANDINO DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARMANDO ALMEIDA OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARMANDO ALMEIDA OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARMANDO CENCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARMANDO DE JESUS GAUDIOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARMANDO GUEDES CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ARMANDO HENRIQUE SANTOS GONCALVES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARMANDO HENRIQUE SANTOS GONCALVES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARMANDO JORGE BATISTA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARMANDO LAVIGE DE LEMOS VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARMANDO LEMOS WALLACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARMANDO OLIVEIRA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARMANDO SADAO NONAKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARMANDO SADAO NONAKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARMANDO SOARES VIANA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ARMANDO VERISSIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARMANTE MARCELINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARNALDO CEZAR TEIXEIRA DIAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARNALDO DOS SANTOS PINHEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARNALDO EFEIGENIO CASTRO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARNALDO FERNANDES RIGOLETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARNALDO FERREIRA DIONISIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARNALDO PINTO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARNALDO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARNO EYNG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARNO LERMEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARNO PERILLIER SCHNEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ARNOBIO GOMES AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARNOLDO AUGUSTO PREISSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARNOLDO AUGUSTO PREISSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARNOLDO MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARNON OSNY MENDES LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| AROLDO BORGES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AROLDO CARVALHO CRUZ LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AROLDO MACHADO MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AROLDO MENDONCA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AROLDO MENDONCA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AROLDO NAVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AROLDO REOVALDO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AROLDO REOVALDO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AROTEC SA INDUSTRIA E COMERCIO | R SAO VICENTE 289. 289 | | | COTIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,902.13 |
| ARQUIMEDES AUTOMACAO E INFORMATICA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ARRECIFES HOTEIS E TURISMO SA | AV ENG DOMINGOS FERREIRA 3067. 3067 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $728.88 |
| ARRUDAO MONDUBIM COMERCIO DE GAS LT | AV 1 888 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $554.14 |
| ARTE IMAGEM COMERCIO EXPORTACAO E S | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $290.69 |
| ARTE VIVA PUBLICIDADE LTDA | RUA RAFAEL BALZANI 146 | GUARULHOS | | SAO PAULO | SP | 7020091 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ARTEMIDA THEREZA BENATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARTEMINDO FELIX NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTHUR ACCIOLY ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR ACCIOLY ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR AGUIAR DO VALLE PICCININI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARTHUR ALVES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTHUR AMORIM RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR ANGELO LIMA FERREIRA E S/M | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARTHUR AUGUSTO CEROSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR AUGUSTO SIQUEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ARTHUR BALINT AREVALO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR BERSI ISHIKAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARTHUR BERSI ISHIKAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARTHUR BLAZINA LUCCHESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR BRUNO BRIGIDO BEZERRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARTHUR BUENO VERDIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR CANDIDO APOLLARO REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARTHUR CARLOS SANTANA HISBEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR CAVALCANTE DRUMMOND FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARTHUR CLAS RISKALLA DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR DA CRUZ SORIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTHUR DANIEL DE OLIVEIRA GONCALVES MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR DAVID SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARTHUR DE ARAUJO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR DE LAZZARI LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR DE MELO MYLIUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTHUR DE MIRANDA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR DE PAULA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARTHUR DE PAULA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARTHUR DE SOUZA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARTHUR FELIPE DE LIMA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR FELIPE DE LIMA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARTHUR FELIPE TORRES TRINDADE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ARTHUR FERREIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARTHUR FERREIRA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR GIACHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTHUR HEBERLE MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARTHUR HENRIQUE BREDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARTHUR HENRIQUE BREDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARTHUR IZIDORO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARTHUR JOSÉ CUNHA PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARTHUR KOCH COLLODETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR LIMA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTHUR LIMA DE SOUZA ABIORANA PORDEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ARTHUR MANOEL DA SILVA NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARTHUR MARCHIORI ZAGATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR MARTINS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR MARTINS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR MATOS SALIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARTHUR MIGLIARI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTHUR MOLON BARDINI SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARTHUR PENDRAGON MARQUES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ARTHUR RASQUERI NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR RESENDE EMIDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR RIBEIRO LAMOUNIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR RICARDO PEREIRA BELO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTHUR RICARDO PEREIRA BELO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTHUR RIOS RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR ROCCO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTHUR SA RODRIGUES FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR SALGADO BERNARDINI BASTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARTHUR SALLES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR TASSINARI RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTHUR TAVARES ELVIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTHUR TORGO GOMEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR TORGO GOMEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTHUR ZANDOMINIQUI LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARTHURO BONACCORSI DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTTEMM DACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARTUR AUGUSTO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTUR BETTEGA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTUR CEREZO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTUR DA SILVA COMPASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ARTUR EDUARDO ELBERT BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARTUR FABIO COSTA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTUR GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARTUR JUVENAL BADOCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTUR KARAN MIRANDA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARTUR MOREIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTUR OLIVEIRA NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTUR PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ARTUR SAADE SILVA PESQUERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ARTUR SANCHES MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARTUR SANCHES MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ARTURO BETANCOURT LOERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ARTURO FEDERICO ALMIRON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARTURO FREITAS ZURITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARVI SATUAHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ARVI SATUAHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ARY CARNEIRO VILHENA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARY CASSIO SPOSITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ARY SPERANDIO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ARYANA ANDRADE LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARYANA ANDRADE LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ARYANE VICENTINI CAPANEMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ARYEH SHEERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ASAIA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ASCENTY DATA CENTERS E TELECOMUNICA | AVENIDA PIERRE SIMON DE LAPLACE 740 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,534.96 |
| ASECNA | 75 RUE DE LA BOETIE-75008 | DAKAR. | | DAKAR | | | SENEGAL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ASIA SHIPPING TRANSP INTERN LTDA | RUA GENERAL CÂMARA 05. | | | SANTOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,958.37 |
| ASIANA AIRLINES | ASIANA TOWN, #47 OSOE_DONG | | | SEOUL | GANGSEO-GU | 157-713 | KOREA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ASIRU SA DE CV. | AV LA LUNA MZN 5 LOTE 2 DEPTO 4 REG | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.73 |
| ASLAN DA SILVA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ASLEN PAULINELLI BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ASSEIO SANEAMENTO AMBIENTAL LTDA | AVENIDA CECI 348. | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,863.31 |
| ASSEMBLEIA LEGISLATIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| ASSET ATIVIDADES HOTELEIRAS LTDA | RUA EDUARDO VIANA 163. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,897.41 |
| ASSET ATIVIDADES HOTELEIRAS LTDA | RUA EDUARDO VIANA 163. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $137.80 |
| ASSIS BENTO ALBERTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ASSIST SERVICOS MEDICOS CONSULTORIA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,782.27 |
| ASSISTENCIA TECNICA PONTES LTDA EPP | R CIPRIANO NUNES DE OLIVEIRA 34 345 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $437.69 |
| ASSOC DOS TAXISTAS E AMIGOS DO AERO | R FABIA 641 | | | PORTO VELHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,233.48 |
| ASSOC UNIF PTA ENSIN RENO OBJET AS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $302.44 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSOC.BRAS.DAS EMPR. MERCADO FIDELI | RUA MINISTRO JESUINO CARDOSO 454 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,013.79 |
| ASSOCI MOTORISTAS TAXI AEROPORTO | AV JULIO CESAR 01. 1 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,527.97 |
| ASSOCIACAO BOM PASTOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ASSOCIACAO BRASILEIRA DAS EMPRESAS | AV IBIRAPUERA 2332. 2332 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $88,679.47 |
| ASSOCIAÇÃO BRASILEIRA DE AGÊNCIAS DE VIAGENS DO DISTRITO FEDERAL - ABAV | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| ASSOCIAÇÃO BRASILEIRA DE AGÊNCIAS DE VIAGENS DO PIAUÍ - ABAV/PI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRECAUTIONARY | X | X | X | X | UNKNOWN |
| ASSOCIAÇÃO BRASILEIRA DE AGÊNCIAS DE VIAGENS DO PIAUÍ - ABAV/PI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| ASSOCIAÇÃO BRASILEIRA DE HEMATOLOGIA, HEMOTERAPIA E TERAPIA CELULAR – ABHH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| ASSOCIACAO DE PAIS E AMIGOS DOS EXCEPECIONAIS DE SAO PAULO | R LOEFGREEN 2109 | VL CLEMENTINO | | SAO PAULO | SP | 4040030 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ASSOCIACAO DOS COTISTAS DE RADIO TA | AV PRESIDENTE WENCESLAU BRAZ 2 2430 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $105.01 |
| ASSOCIACAO DOS MOTORISTAS AUTON RAD | RUA ALVARENGA 50. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $78,433.35 |
| ASSOCIAÇÃO ESTADUAL DE DEFESA DA CIDADANIA E DO CONSUMIDOR - ADECC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | X | X | X | X | UNKNOWN |
| ASSOCIACAO O PODER DO DESEJO | RUA ARTUR DE AZEVEDO 1715 | PINHEIROS | | SAO PAULO | SP | 5404014 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ASSOCIACAO RADIO TAXI FAIXA AZUL | AV DUQUE DE CAXIAS 1980. 1980 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $35.16 |
| ASSOCIACAO SUPER TAXI DOS TAXISTAS | R PROFESSOR BUENO DOS REIS 53. 53 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,368.25 |
| ASSOCIATED SALES INTERNATIONAL | 3101 S. SHANNON STREET | | | SANTA ANA | CA | 92704 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $460.00 |
| ASSUNTA MONTSORI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ASSUNTA MONTSORI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ASTERRIDE ACQUISITION CORP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,400.00 |
| ASTOR ELLWANGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ASTRO INSTRUMENTS SERVICE | 14036 NW 82ND AVE | STE 6 | | HIALEAH | FL | 33016 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,600.00 |
| ASTROS SERVICE COMUNIC VISUAL EIREL | RUA KOBE 198 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $61.58 |
| AT&T COMUNICACIONES DIGITALES S. DE | RIO LERMA 232 PISO J20 | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,308.87 |
| ATA AEROTAXI ABAETE LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ATACADISTA SAO PAULO COM IMPORTAC L | R BENJAMIM DE OLIVEIRA 214. 214 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $454.82 |
| ATAIDES ANTONIO CASAROLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ATAIR DE SOUZA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ATALIBA LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ATHENA ISABELLE BATISTA MONSORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ATHYLA VERCOSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ATILA BEZERRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ATILA BEZERRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ATILA BRANDAO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ATILA DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ATILA DUQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ATILA LUIZ CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATILA NOVAES CARDOZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ATILA SOARES FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ATILANO ZAMBRANO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ATJUNIPER LTD LIVERPOOL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $639.49 |
| ATLANTICA HOTELS INTERN BRASIL LTDA | AVENIDA NATALIA ZARIF 2655 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,127.89 |
| ATLANTICA HOTELS INTERNATIONAL BR L | R OSCAR FREIRE 1948. 1948. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $546.76 |
| ATLANTICA HOTELS INTERNATIONAL BRAS | ST SETOR HOTELEIRO S/N. S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $184.94 |
| ATLANTICA HOTELS INTERNATIONAL BRASIL LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| ATLANTICA HOTELS INTL BRASIL | R RECIFE 1090. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,588.91 |
| ATLANTICA HOTELS INTL BRASIL LTDA | ST SHN - QUADRA 04. | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,050.20 |
| ATLANTICA HOTELS INTL BRASIL LTDA | ST SHN - QUADRA 04. | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $685.21 |
| ATLANTICA HOTELS INTL BRASIL LTDA | ST SHN - QUADRA 04. | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $87.07 |
| ATLAS AEROSPACE | 7820 NW 56TH ST | | | DORAL | FL | 33166-3524 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,535.00 |
| ATLAS COPCO BRASIL LTDA | AV PIRAIBA 202 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,220.52 |
| ATMOSFERA GESTAO E HIGIENIZACAO DE | R ANTONIETA PIVA BARRANQUEIROS S/N | | | JUNDIAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,252.94 |
| ATMOSFERA GESTAO E HIGIENIZACAO DE | R ANTONIETA PIVA BARRANQUEIROS S/N | | | JUNDIAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,149.75 |
| ATNS AIR TRAFFIC AND NAVIGATION SYS | S/N ISANDO INDUSTRIAL PARK GEWEL ST | | | GAUTENG | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ATO ADVANCED TRAINING & TRANSLATION CENTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| ATOS JOSE LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ATOS JOSE LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ATOS PRODUTOS ALIMENTICIOS LTDA | AVENIDA VINTE DE JANEIRO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,891.83 |
| ATOS PRODUTOS ALIMENTICIOS LTDA | AVENIDA VINTE DE JANEIRO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $37.46 |
| ATRADIUS DUTCH STATE BUSINESS NV (AS LENDER, SHORT TERM DEBT) | DAVID RICARDOSTRAAT 1, POSTBOX 8982 | | | AMSTERDAM I | | 1066 JS | NETHERLANDS | 6/6/2019 | SHORT TERM DEBT | | X | | | $943,168.52 |
| ATRIO HOTEIS S.A. | AVENIDA VEREADOR NARCISO YAGUE 372 | | | MOGI DAS CRUZES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $758.97 |
| ATRIO HOTEIS S.A. | AVENIDA VEREADOR NARCISO YAGUE 372 | | | MOGI DAS CRUZES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.34 |
| ATRIO HOTEIS SA | R OTTO BOEHM 525 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,600.07 |
| ATRIO HOTEIS SA | R OTTO BOEHM 525 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.99 |
| ATSEVEN SERVICOS DE INFORMATICA LTD | R ENGENHEIRO ROBERTO FISCHER 20 208 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $92.95 |
| ATTA HADAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ATTON LAS CONDES SPA. | AVENIDA ALONSO DE CORDOVA 5199. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,494.28 |
| ATTON VITACURA S.P.A. | AVENIDA VITACURA 3201 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $841.73 |
| ATUAL SP COMERCIO DE FERRAMENTAS LT | R CORONEL MEIRELES 870 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,268.21 |
| ATUS IRAN PALOMO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ATUYLA DOS PRAZERES CASSIMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AUBERTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AUCANDRIA NEVES CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AUCIONE TRISTAO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AUDERI MARTINS CARNEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUDIO TECHNICA US INC | 1221 COMMERCE DRIVE | | | STOW | OH | 44224-1760 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,481.88 |
| AUDIR LAGES DE CARVALHO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUDIRENE TEOFILO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AUDITOR FISCAL DA ALFÂNDEGA DA RECEITA FEDERAL DO BRASIL NO AEROPORTO INTERNACIONAL EDUARDO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUDITOR FISCAL DA ALFÂNDEGA DA RECEITA FEDERAL DO BRASIL NO AEROPORTO INTERNACIONAL TANCREDO NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| AUDITOR FISCAL DA RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| AUDO DA SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGOSTINHO BALBINOTT JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AUGUSTHUS CESAR ARAUJO DENUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AUGUSTINA NATALIA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTINHO FREITAS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO ANDRADE CALMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO CARANGE PATRICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AUGUSTO CARLOS RIBEIRO ANSALONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AUGUSTO CARLOS RIBEIRO ANSALONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AUGUSTO CAVALIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AUGUSTO CESAR BORGES DE AZEVEDO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO CESAR LOBATO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUGUSTO CESAR LOURENCO BREDERODES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUGUSTO CESAR SANTOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AUGUSTO CESAR VERAS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| AUGUSTO CEZAR CASTRO MONIZ DE ARAGAO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AUGUSTO DE SOUZA PINTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AUGUSTO DE SOUZA PINTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AUGUSTO DOS SANTOS ALMEIDA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AUGUSTO ESPINDOLA DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUGUSTO ESTEFANO BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO FABIO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO FAM GALVAO MACHADO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AUGUSTO FIDELIS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AUGUSTO FLAVIO SANTOS DE ANDRADE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AUGUSTO JOSE FELIX DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUGUSTO LOPES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUGUSTO NASSER BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUGUSTO PALACE HOTEL LTDA | AVENIDA TRANSAMAZÔNICA 2560. | | | MARABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $94.90 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUGUSTO PEDRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO RIBEIRO GABRIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO RICCI FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AUGUSTO SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AUGUSTO SCHMITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO SILVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AUGUSTO STEFAN BORIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO STEFAN BORIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUGUSTO VALERIO MARINS DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| AUGUSTO ZETTERMANN ZIOMKOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AUREA LUCIA CUSTODIO FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUREA LUCIA CUSTODIO FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AUREA MARIA ARETAKIS DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AUREA MARIA BARUFFI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AUREA REBECA FEITOSA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AURELIA SAMANIEGO DE OLIVEIRA FILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| AURELIANO PONTES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AURELINA DE SOUZA SANTOS CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AURELINO SANTANA MARIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AURELINO SANTANA MARIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AURELIO BAIAO DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AURELIO BAIAO DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AURELIO CAPUA DALLAPICULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AURELIO CAPUA DALLAPICULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AURELIO DOURADO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AURELIO LEITE HEINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AURELIO MARCOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| AURELUCI DE MORAES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AURENICE LEONTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AURENITA MARQUES TORREAO DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AURI GRASE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AURICELIA REGO ARARUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AURICILENE BARBALHO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AURIDENE MARIA DA SILVA MOREIRA DE FREITAS TAPETY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AURILEIA DE CARVALHO LOPES DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| AURILEIA DE CARVALHO LOPES DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| AURINEIDE RODRIGUES RAMALHO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AURINO BISPO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| AURINO RIBEIRO DE QUEIROZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AURISELMA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AURISELMA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AURISTEIA BRANDAO DE SOUZA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AURISTELLA DE MELLO MARTINS SOLANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AURITA ALVES PEREIRA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| AURY CARDOSO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AURY NASCIMENTO BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AUSTRAL EDUCATION GROUP S.P.A | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $102.50 |
| AUSTRIAN AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | FONTANASTRASE 1 A1100 | | VIENNA | | | AUSTRIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AUTO ALIG VERKEHRSBETRIEB GMBH | FLUGHAFEN POSTFACH. 131 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,052.98 |
| AUTO ALIG VERKEHRSBETRIEB GMBH | FLUGHAFEN POSTFACH. 131 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,707.10 |
| AUTO BATERIAS ACUMULADORES EIRELI E | A ADE SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,420.83 |
| AUTO BATERIAS E ACUMULADORES LTDA | N/A | | | N/A | N/A | N/A | BRAZIL | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| AUTO PECAS MONTE SINAI - EIREL | RUA JAMELAO 8548 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $370.34 |
| AUTO PECAS SILVA COM E AUTO PECAS L | RUA ANTIOQUIA 10. 10 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,197.51 |
| AUTO VIACAO CATARINENSE LTDA | AV JUSCELINO KUBITSCHEK D 111. 111 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $455.20 |
| AUTOGRILL ITALIA SPA | VIA GREPPI 2 | | | NOVARA | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $950.11 |
| AUTOMACAO TEC ELET SEG ELET LTDA ME | RUA TRÊS CORAÇÕES 296. 296. | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,195.41 |
| AUTOMATECH SISTEMAS AUTOMACAO LTDA | RUA DOUTOR JOAO INACIO 1110 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $940.21 |
| AUTORIDADE NACIONAL DA AVIACION CIVIL | AEROPORTO DE LISBOA, R. B EDIFÍCIO 4, 1749-034 | | | LISBOA | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AUTOTRANSPORTES ANDESMAR S.A. | MORON 380 | | | MENDOZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $743.50 |
| AUXILIADORA CARVALHO MENDONCA | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | | | | UNKNOWN |
| AUXTER RENTAL E LOGISTICA LTDA | AV DOS REMEDIOS 141 | | | OSASCO | AZ | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,872.02 |
| AV AIR INC | 6877 W FRYE RD | | | CHANDLER | AZ | 85226-3307 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,000.00 |
| AVAMILTON DE JESUS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AVANT LABEL IND COM EMBALAGENS LTDA | RUA ANTONIO CARLOS DE BARROS BR 107 | | | SOROCABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $117.51 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVANYR SANT ANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| AVIACION CENTAURUS, A.I.E | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | 5/31/2011 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 4734 | X | X | | | UNKNOWN |
| AVIACION CENTAURUS, A.I.E | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | 6/17/2011 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 4756 | X | X | | | UNKNOWN |
| AVIACION CENTAURUS, A.I.E | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | 6/28/2011 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 4773 | X | X | | | UNKNOWN |
| AVIACIÓN CENTAURUS, A.I.E. | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | 4/25/2011 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 4662 | X | X | | | UNKNOWN |
| AVIACION REAL A I E | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,000.00 |
| AVIACIÓN TRITÓN A.I.E. | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | 8/13/2009 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 4000 | X | X | | | UNKNOWN |
| AVIACIÓN TRITÓN A.I.E. | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | 1/29/2010 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 4163 | X | X | | | UNKNOWN |
| AVIACIÓN TRITÓN A.I.E. | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | 1/29/2010 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 4171 | X | X | | | UNKNOWN |
| AVIALL AIRLINE INC | 2750 REGENT BLVD | | | DALLAS | TX | 75261 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $325,316.60 |
| AVIALL SERVICES INC | 2750 2750 REGENT BLVD | | | DALLAS | TX | 75261 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $897,654.00 |
| AVIAM LIMITED AERO INTERNATIONAL | PUNTA CANA INTERNATIONAL AIRPORT | | | PUNTA CANA | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| AVIANCA | ATTN: CAROLINA GUARDADO | AVENIDA EL DORADO NUMERO 93-30 | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AVIANCA COSTA RICA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| AVIATION CHEMICAL SOLUTIONS | 8361 NW 64TH ST # 8361 | | | MIAMI | FL | 33166-2601 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,562.00 |
| AVIATION COMPONENT SOLUTIONS | 26451 CURTISS WRIGHT PKWY | | | RICHMOND HEIGHTS | OH | 44143-4410 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $741.00 |
| AVIATION CONCEPTS INC | 979 SHOTGUN RD # 979 | | | SUNRISE | FL | 33326-1964 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,150.00 |
| AVIATION EXCELLENCE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,432.16 |
| AVIATION METALS | 1810 1810D W POINTE DR | | | CHARLOTTE | NC | 28214 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $60,296.03 |
| AVIATION SPARES AND SERVICES INT CO | 8920 152ND AVE NE | | | REDMOND | WA | 98052-3508 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| AVID AIRLINE PRODUCTS | 72 JOHNNYCAKE HILL ROAD | MIDDLETOWN | | MIDDLETOWN | CT | 02842 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $181,125.00 |
| AVIESP ASSOCIACAO DAS AGENCIAS DE VIAGENS INDEPENDENTES DO INTERIOR DO ESTADO DE SAO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| AVILA ALVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AVIO DIEPEN INC | 3120 ENTERPRISE ST | | | BREA | CA | 92821-6236 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| AVIO DIEPEN INC | 3120 ENTERPRISE ST | | | BREA | CA | 92821-6236 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| AVIO INTERIORS | VIA APPIA KM 66400 SN | | | TOR TRE PONTI (LATINA) | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $192,986.46 |
| AVIOINTERIORS SRL | VIA APPIA KM. 66400 TOR T | | | LATINA | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,800.00 |
| AVIOSUPPORT INC | 8525 120TH AVE NE STE 300 | | | KIRKLAND | WA | 98033-5866 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| AVIOTRADE INC | 230 10850 NW 21 ST SUITE | | | MIAMI | FL | 33127 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $59,623.08 |
| AVNER SERGIO CUNHA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AVOLON (AS MANAGER OF 1857) | ATTN: CHIEF OPERATING OFFICER | THE OVAL, BUILDING 1 | SHELBOURNE ROAD, BALLSBRIDGE | DUBLIN | | | IRELAND | 12/9/2002 | OPERATING LEASE (AIRCRAFT); MSN 1857 | X | X | | | UNKNOWN |
| AVYON PARTS LLC | 2850 KIRBY CIRCLE NE | | | PALM BAY | FL | 32905-3421 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $547.25 |
| AXA CORPORATE SOLUTIONS SEGUROS S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AXA CORPORATE SOLUTIONS SEGUROS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| AXA CORPORATE SOLUTIONS SEGUROS SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AXA SEGUROS SA | FELIX CUEVAS 366 | PISO 6 | COLONIA T | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,173.32 |
| AXEL GUIMARAES SCHOTT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| AXUR SEGURANCA E DEFESA CIBERNETICA | R MOSTARDEIRO 322 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,772.01 |
| AYALA GERVASIO CAMPOS FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AYDNER MALTEZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AYLA CARNEIRO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AYLA NOBREGA DE NEGREIROS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AYLTON CAVALCANTE TONHA SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| AYLTON CAVALCANTE TONHA SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| AYLZIA FABIANA BORGES CARRILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| AYMORE DE CHIARA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| AYSLAN CLAYTON MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| AYSLANY MELO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AZEVEDO HAMILTON CARTAXO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| AZEVEDO NEVES, BENJAMIN MENDES, CAR | LARGO DE SAO CARLOS, 3 | | | LISBOA | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.54 |
| AZTER EMPREEND ALIMENT EIRELI ME | PRACA JOSO ALVES DOS SANTOS 100 | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $27.15 |
| AZUL LINHAS AEREAS BRASILEIRAS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| B E AEROSPACE INC GALLEY PROD | 3355 E LA PALMA AVE | | | ANAHEIM | CA | 92806-2815 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| B E AEROSPACE SEATING PRODUCTS | 1455 FAIRCHILD RD | | | WINSTON SALEM | NC | 27105-4549 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| B E J EMPREENDIMENT ALIMENT EIRELI | AV ROCHA POMBO SN | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.87 |
| B E S EQUIPAMENTOS DE SEGURANCA LTD | RUA JOAO GRIGOLETTO 154 | | | ARARAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,505.37 |
| B. C. P. D. M. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| B/E AEROSPACE | LITCHFIELD FACILITY | 607 BANTAM ROAD | | EAST HARTFORD | CT | 06750 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $936,471.87 |
| B/E AEROSPACE, INC | 1400 CORPORATE CENTER WAY | | | WELLINGTON | FL | 33414-2105 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| B2F FAST FOOD EIRELI EPP | AVENIDA VINTE DE JANEIRO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $282.88 |
| B2W COMPANHIA DIGITAL | RUA HENRY FORD 643 | | | OSASCO | SP | 6210108 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BAE SYSTEMS CONTROLS INC | 4250 AIRPORT EXPY | | | FORT WAYNE | IN | 46809-9643 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| BAE SYSTEMS CONTROLS, INC. | 2000 TAYLOR ST | | | FORT WAYNE | IN | 46802-4605 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,862.00 |
| BAHIA AIRPORT SERVICES PRESTAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| BAHIA BELLA VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| BAHIA CATERING LTDA. | PRACA GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $39,245.29 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| BAILON LOPES CARNEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BAILON LOPES CARNEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BAKER & MCKENZIE | 23RD FLOOR | ONE PACIFIC PLACE 88 Q | | HONG KONG | | | HONG KONG | VARIOUS | ACCOUNTS PAYABLE | | | | | $69.86 |
| BALANCAS BAURU COM BALANCAS E SIST | AVENIDA ELIAS MIGUEL MALUF QUADRA 2 | | | BAURU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $394.90 |
| BALASKA EQUIPE INDUSTRIA E COMERCIO | ESTRADA AGUA CHATA 3050 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $178.50 |
| BALBINO OLIVEIRA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALDOMERO GONCALVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BALUMA S.A. | RAMBLA WILLIMAN | PARADA 4 | | PUNDA DEL ESTE | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,602.93 |
| BANCARD S.A. | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $109.96 |
| BANCO BANESTES S.A | AV. PRINCESA ISABEL, 574 ED. PALAS CENTER | BLOCO B 9° ANDAR | | VITÓRIA | ES | 29010-364 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO BILBAO VISCAYA ARGENTARIA S.A | ATTN: GENERAL COUNSEL | PLAZA DE SAN NICOLAS 4 | | BILBAO | | 48005 | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $506.64 |
| BANCO BILBAO VIZCAYA ARGENTARIA SA | PASEO DE RECOLETOS 10 ALA SUR PLANT | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $69.19 |
| BANCO BRADESCO CARTOES SA | NUC CIDADE DE DEUS S/N. S/N. | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,252.84 |
| BANCO BRADESCO S.A. (AS LENDER, SHORT TERM DEBT) | AV. BRIGADEIRO FARIA LIMA 3950, 9º ANDAR | | | SÃO PAULO | SP | 04538-132 | BRAZIL | 4/29/2020 | SHORT TERM DEBT | | X | | | $54,880,398.00 |
| BANCO BRADESCO S.A. (AS LENDER, SHORT TERM DEBT) | AV. BRIGADEIRO FARIA LIMA 3950, 9º ANDAR | | | SÃO PAULO | SP | 04538-132 | BRAZIL | 5/7/2020 | SHORT TERM DEBT | | X | | | $23,079,257.00 |
| BANCO BRADESCO S.A. (AS LENDER, SUPPLY CHAIN FINANCING FACILITY) | AV. BRIGADEIRO FARIA LIMA 3950, 9º ANDAR | | | SÃO PAULO | SP | 04538-132 | BRAZIL | VARIOUS | SUPPLY CHAIN FINANCING FACILITY | | X | | | $17,352.00 |
| BANCO CONTINENTAL | AV. REPUBLICA DE PANAMA 3055 | | | LIMA | | 15036 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $194.60 |
| BANCO COOPERATIVO DO BRASIL S.A BANCOOB E CABAL BRASIL LTDA | SETOR DE INDUSTRIAS GRÁFICAS, QUADRA 6, LOTE 2080 | | | BRASÍLIA | DF | 70610-460 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO DE CREDITO DEL PERU | AV CENTENARIO 156 | LA MOLINA | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $805.43 |
| BANCO DE LA NACION | AV.NICOLAS DE PIEROLA S/N | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| BANCO DO BRASIL (AS LENDER, SHORT TERM DEBT) | LARGE CORPORATE 3132 | RUA SÃO CARLOS DO PINHAL, 627 - 1º SUBSOLO (DOCAS) | | BELA VISTA | SP | 01333-001 | BRAZIL | 4/22/2020 | SHORT TERM DEBT | | X | | | $194,042,362.00 |
| BANCO DO BRASIL (AS LENDER, SUPPLY CHAIN FINANCING FACILITY) | LARGE CORPORATE 3132 | RUA SÃO CARLOS DO PINHAL, 627 - 1º SUBSOLO (DOCAS) | | BELA VISTA | SP | 01333-001 | BRAZIL | VARIOUS | SUPPLY CHAIN FINANCING FACILITY | | X | | | $23,582,356.93 |
| BANCO DO BRASIL S.A. | SBS QUADRA 1 BLOCO G | | | BRASÍLIA | DF | 70073-901 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO DO ESTADO DO PARÁ S.A | A. PRESIDENTE VARGAS, 251 | | | BELÉM | PA | 66010-000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO DO ESTADO DO RIO GRANDE DO SUL S.A | RUA CAPITÃO MONTANHA, 177 | | | PORTO ALEGRE | RS | 90010-040 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO DO NORDESTE DO BRASIL S.A. | AV. DR. SILAS MUNGUBA, 5700 | | | FORTALEZA | CE | 60743-762 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO FALABELLA PERU S.A | CAL. CHINCHON NRO. 1060 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $26.69 |
| BANCO INTERAMERICANO DE FINANZAS | AV. RICARDO RIVERA NAVARRETE 600 SAN | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $61.04 |
| BANCO INTERNACIONAL DEL PERU-INTERB | LA VICTORIA, AV. CARLOS VILLARAN NR. 140 | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $702.57 |
| BANCO ITAU PARAGUAY S.A. | SANTA ELENA 1422 | | | SANTIAGO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,188.57 |
| BANCO ITAUCARD SA | RUA ALFREDO EGYDIO DE SOUZA ARANHA, Nº 100 , 7º ANDAR | | | SAO PAULO | SP | 04344-902 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO MERCANTIL DO BRASIL S/A | RUA RIO DE JANEIRO, 680 | | | BELO HORIZONTE | MG | 30160-912 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO SAFRA S A | AV PAULISTA 2100 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,772.86 |
| BANCO SAFRA S/A | AV. PAULISTA, 2100 | | | SAO PAULO | SP | 01310-930 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BANCO SANTANDER BRASIL SA | R SETE DE SETEMBRO 1029. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,858.32 |
| BARBAO AMERICAN BAR LTDA EPP | ROD SANTOS DUMONT S/N. S/N | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $57.33 |
| BARBARA ANGELI VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BARBARA BARBOSA DE OLIVEIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA CALANDRINI AZEVEDO PONCE DE LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BARBARA CAPRIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA CAPRIOLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BARBARA CHAVES GARFEJO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BARBARA CHRISTINA ALVES CASTILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA CORREA BABETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BARBARA CORREA QUADRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA CORREA QUADRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA CRISTINA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA CRISTINA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA CRISTINA DO NASCIMENTO CORREIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BARBARA CRISTINA FEIO O GRADY | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BARBARA DE ABREU CARDOSO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BARBARA DE ALMEIDA FIGUEIREDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BARBARA DE ALMEIDA FIGUEIREDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BARBARA DIAS DUARTE CARVALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BARBARA DIAS DUARTE CARVALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BARBARA ERICA DE MACEDO HENRIQUE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BARBARA EVELIN GONCALVES BARBOZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA FALCONE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BARBARA FREITAS LOPES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BARBARA GABRIELA MULLER KINDER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BARBARA GAMA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA HELIODORA RODRIGUES PORTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BARBARA HOSTERT | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BARBARA JARDIM DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BARBARA KAROLYNE PEREIRA SOUSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA LETICIA GOIS BOMFIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BARBARA LETICIA NUNES SILVEIRA DO REG | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| BARBARA LUIZA OLIVEIRA VIDAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA MEDEIROS AMARAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BARBARA MORAES MONTEIRO DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA MOTTA DA CARVALHEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA PACE SILVA DE ASSIS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA PEREIRA HALLIDAY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA PIAUILINO PIMENTEL MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BARBARA POLCARO GARCIA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BARBARA POLIZELI ALONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA PRISCILA FIGUEIREDO FORMOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BARBARA PRISCILA HANEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA RAMOS SOUSA DE ABREU E LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BARBARA RAMOS SOUSA DE ABREU E LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BARBARA RANDOW SANTANA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BARBARA RAYANNE FIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA REJANE SUZANO VITERBO BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA SANTANA REBOUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BARBARA SCHNEIDER DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA SERVILHA AIROLDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BARBARA SGUARIO BUZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BARBARA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA THAILA VIEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BARBARA THAIS DE SOUSA AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| BARBARA TIMPORIM DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BARBARA VIDAL RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BARBARA VOLTARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BARBARA ZIGNANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BARCELOS ANTONIO SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BARFIELD INC | 4101 NW 29TH ST | | | MIAMI | FL | 33142-5617 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| BARFIELD LLC | 2200 NW 84TH AVE | | | DORAL | FL | 33122-1518 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| BARNABE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| BARTOLOMEU ALFREDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| BARUCK LEAL CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BASIC ELEVADORES LTDA. | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $113.15 |
| BATISTA ANTONIO CALOMINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BATISTA ANTONIO CALOMINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BATISTA JOSE DA COSTA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BCD TRAVEL ARGENTINA S.A. | FLORIDA 890 PISO 4 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,253.65 |
| BDH HOTELARIA E TURISMO LTDA | R TIRADENTES 303. 303 | | | MACAPA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $110.78 |
| BE AEROSPACE CORP AIRCRAFT PR | 10800 PFLUMM RD | | | LENEXA | KS | 66215-4061 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $936,472.00 |
| BE HAPPY CURSOS DE IDIOMAS LTDA ME | R PADRE LEONARDO 439. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $899.33 |
| BE HAPPY REPRESENTAÇÕES TURÍSTICAS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| BEA SYSTEMS, INC. | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,660.00 |
| BEATRIZ LOPES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ ABREU LESSA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ ALVES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ ALVES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ ANDRADE DE SOUZA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BEATRIZ APARECIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ ARMANI CALCINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| BEATRIZ AUXILIADORA REZENDE MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BEATRIZ BALBI DAUZACKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BEATRIZ BALBI DAUZACKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BEATRIZ BARCO TAVARES JONTAZ IRIGOYEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ BARROZO GONZALEZ OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ BARUQUE PONTES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ BEZERRA SIMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ BORGES DE SOUZA LOIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BEATRIZ BRANDAO ESTRELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ BRANDAO ESTRELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ BREDA MASCARENHAS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ CARVALHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ CAVALCANTI PESSOA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ COUTINHO ASSUMPCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ CRISTINA DE SOUZA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $61.79 |
| BEATRIZ DE OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEATRIZ DE TOLEDO ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ FERNANDA DOS SANTOS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ FERNANDA GARCIA COMIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ FERREIRA CAPRIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ FRANCK TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ HELENA DE ASSIS PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BEATRIZ HIROMI KAIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ HIROMI KAIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ HLAVAI MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ KOGURE BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BEATRIZ LIMA ADJAFRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ MARIA DE LEMOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BEATRIZ MARIA DO PRADO BARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BEATRIZ MATHEUS MENDES BRAGA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BEATRIZ MATHEUS MENDES BRAGA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BEATRIZ NAIM MARCUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ NEVES OLIVEIRA AZIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BEATRIZ OLIVEIRA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BEATRIZ PEIXOTO DE SOUZA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $22.57 |
| BEATRIZ PIMENTA DE NOVAES CASTELO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ PROENCA DROSGHIC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ SANTOS VENANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ SANTOS VENANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BEATRIZ SCHERER JULIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ SILVA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEATRIZ SILVA DE JESUS SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ SILVA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| BEATRIZ SILVA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| BEATRIZ SOUEID MORAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ SOUEID MORAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEATRIZ THOLT DE VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BEATRIZ TIRLONI JOSGRILBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BEATRIZ VALERIA PASSOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BEATRIZ VICTORIA CUNHA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEATRIZ VOLPE PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BEATRIZ WACHED CAVA PLACIDO DO LAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BEATRIZ ZINI BERTOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BEBLUE SOLUCOES DE CASHBACK E SERVICOS PROMOCIONAIS SA | R MARCOS MARCARIAN 615 | | | RIBEIRAO PRETO | SP | 14026583 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BECATUR FRETAMENTO E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| BECATUR FRETAMENTO E TURISMO LTDA | RUA GUIANA INGLESA 403. | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,007.05 |
| BECK DE SOUZA ENGENHARIA LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $99.15 |
| BEELEADS TECNOLOGIA - EIRELI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $849.03 |
| BEETHOVEN RODRIGUES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEETHOVEN RODRIGUES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BEETHOWEN FERNANDES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEGEL INDUSTRIA E COMERCIO DE REFRI | AV FORTE DO LEME 780. 780 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $229.77 |
| BEHAVIOR INTELLIGENCE CONSULTORIA E | AVENIDA VINHEDOS 71 | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,684.06 |
| BEIJING HIWING TRAVEL LIMITED LA | R1703 RICHEN INTERNATION CENTER 13N | | | BEIJING | | | CHINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,567.91 |
| BEL MICRO COMPUTADORES LTDA | ROD ANEL RODOVIARIO CELSO MELL 3713 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,820.49 |
| BELA LEDERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BELCHIOR GUIMARAES ALVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BELEM HOTEIS E TURISMO SA | AV PRESIDENTE VARGAS 882. 882 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,262.16 |
| BELGRADO COMERCIAL LTDA ME | AVENIDA ORATORIO 2841. 2841 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,563.17 |
| BELISE MEISTER ARNOLD RUFINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BELL TOUR LOCACAO E TURISMO LTDA ME | R VALDOMIRO RODRIGUES | EDF REVI 103 | | LAURO DE FREITAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,886.35 |
| BELLA MANIA COMERCIO DE ROUPAS E ACESSORIOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BELMIRO GONCALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BELMIRO GONCALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BELO BRASIL UNIFORMES LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $686.38 |
| BELTON AUTOMACAO PNEUMATICA LTDA | R SAO JOAO 1171. 1171 | | | SAO LEOPOLDO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $147.32 |
| BENEDICTO TRAJANO BORGES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BENEDITA BAIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BENEDITA CLEONICE CANTARELLI COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BENEDITA PALMEIRAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENEDITA REVNEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BENEDITO ELIAS DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BENEDITO ELIAS DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BENEDITO FONSECA E SOUZA ADEODATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BENEDITO GONCALVES DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BENEDITO GONCALVES DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BENEDITO NABARRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BENEDITO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BENEGAS LYNCH Y COCORULLO SOCIEDAD | CABRAL SARGENTO PJE. 827 CABA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.09 |
| BENICIO CORREA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BENILDO EDSEL DOTTO CASANOVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BENILZA LOPES CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BENITO DE CARLO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BENITO NICACIO CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BENITO PETTENON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BENIVALDO SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BENJAMIM MARTINS DE OLIVEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BENJAMIM RABELO DE ARAUJO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BENJAMIM RABELO DE ARAUJO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BENJAMIN PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BENNY KORN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| BENOIT CEDRIC COUTIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BENTLY DO BRASIL LTDA | RUA MANOEL THOMAZ 245. 245 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,652.79 |
| BENTO DA SILVA SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BENTO DA SILVA SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BENTO FREIRE DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BENTO VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BENVENUTO ANTONIO BEDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BENVINDA DE GUSMAO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERENICE CORDEIRO LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BERENICE RIETMANN DA COSTA E CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERGSON PEREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERILO BERNARDINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BERILO BERNARDINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BERLINKA LIMA FREITAS DA PAIXAO | N/A | | | N/A | | | | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BERMA COMERCIO DE ALIMENTOS LTDA ME | AVENIDA ROCHA POMBO SN | | | SAO JOSO DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,226.18 |
| BERNADETE ALZIRA REINERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| BERNADETE REZENDE COSTA SEABRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERNADETE REZENDE COSTA SEABRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERNADETE REZENDE COSTA SEABRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BERNADETE WOSCH DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARD KORMAN KUPERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARD ZAHOUL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDETE SOBRAL DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDINO SENNA FERREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BERNARDO ACTOS ANDRADE DE SOUZA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO ANDRADE FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDO ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO ARAUJO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BERNARDO ASSMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| BERNARDO BARBOSA OWCZARZAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BERNARDO BATISTA SILVA BERALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERNARDO BENDHACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BERNARDO CAETANO SCHUSTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERNARDO CAMPOS LABORNE TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BERNARDO CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDO CENCI LIVIERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BERNARDO CESARIO E MOTTA CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BERNARDO CESARIO E MOTTA CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BERNARDO CORDEIRO TONELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO CORDEIRO TONELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO DA CUNHA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERNARDO DA CUNHA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDO EMILIO ALVAREZ LINAREZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $264.00 |
| BERNARDO ERNESTO ZARATE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDO FERNANDES DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO GAZIRE DE MARCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDO KOPSTEIN SCHANZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERNARDO LOBO MARCAL BELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDO M. LIMA COMERCIO ARTIGOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $189.76 |
| BERNARDO MARQUES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO MEDONCA SEVERIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDO MELO MONTES NOGUEIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BERNARDO NARDY ALBUQUERQUE E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO OLIVEIRA CAVALCANTI BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BERNARDO OLIVEIRA CAVALCANTI BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BERNARDO OSCHENEEK DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BERNARDO PENA MALSCHITZKY CRESPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BERNARDO PEREIRA PERDIGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO PINHEIRO BERNARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO PRATA ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO REMBOLD ESPINDOLA PROSDOCIMO REBELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO SABBAGH DE JULIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERNARDO SABBAGH DE JULIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERNARDO SAD GROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO SANCHOTENE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERNARDO SANTOS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERNARDO SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BERNARDO SILVA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDO VALUCHE VIEIRA NEIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BERNARDO WRUCK KUSTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BERNS E LARA PANIFICADORA LTDA | AVENIDA SANTOS DUMONT 9000 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $450.69 |
| BERO FOOD & BEVERAGES BOUTIQUE SHOP | AV CARLOS LEON EDI PISO 1 LOCAL 13. | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $39.35 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERONIO MANOEL DE ARAUJO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BERTA CECILIA HALLMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BERTA LUCIA SILVEIRA CAPOBIANGO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERTHA BEATRIZ ANGELICA PACHAS ARAMBULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERTHA BEATRIZ ANGELICA PACHAS ARAMBULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BERTRAN DE SOUSA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BETA TURISMO E VIAGENS LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| BETANIA MARIA FREIRE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BETANIA MARQUES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BETANIA PINHEIRO FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BETAWORKS COMERCIO DE EQUIPAMENTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,490.76 |
| BETHANIA MARIA RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BETTINA BENGHI FORTE CORADIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| BETZY APARECIDA CAFURE LORENZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BEYRH PRADO AGUIAR CASSEB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BEZERRA E COELHO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| BFERRAZ COMUNICACAO PROMOCIONAL LTD | RUA IGUATEMI 236 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,681.49 |
| BHG S.A. BRAZIL HOSPITALITY GROUP | RUA SENHOR DOS PASSOS 105. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $74.40 |
| BIA NOGUEIRA MARCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIANCA ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BIANCA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BIANCA BENZOTA DE CAVALHO SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BIANCA BOAVENTURA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BIANCA BRENDA SILVA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BIANCA CAROLINE SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BIANCA CORREA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BIANCA CORREA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BIANCA CRISTINA CORDEIRO NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIANCA CRISTINA GARCIA LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BIANCA DE OLIVEIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIANCA DE OLIVEIRA SATHLER SOUZA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BIANCA DIAS RANGEL FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BIANCA DIETZE LIGORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BIANCA DIETZE LIGORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BIANCA DUARTE DE BRITO UEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BIANCA ELISA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BIANCA GABRIELA BECKER JABROWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BIANCA GARALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BIANCA GONCALVES LOPES DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BIANCA ISABEL ARAUJO DA BOA MORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BIANCA LOPES DE RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BIANCA LUIZA PENICHE MARSZOLEK DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIANCA LUIZA PENICHE MARSZOLEK DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIANCA MALTA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BIANCA MANUELA LUCIO ARCANJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BIANCA MANUELA LUCIO ARCANJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BIANCA MARIA MARTINS CAVALCANTI DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIANCA MARIANE DOS SANTOS PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIANCA MEGIATTO FOGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIANCA MEGIATTO FOGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIANCA MELO LINDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BIANCA POMNITZ ASSENATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BIANCA RIBEIRO FIGURELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BIANCA RIBEIRO FIGURELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BIANCA ROBERTA RHANNA BOCHI GAITKOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BIANCA SERRA ARAUJO HENKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BIANCA SERRA ARAUJO HENKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BIANCA VAZ PINHEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BIANCA VELOSO DE BARROS REBELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BIANCA VELOSO GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIANCA VENDRUSCOLO BIANCHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BIAZID HALABI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BIBIANA GONCALVES FAGUNDES MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIBIANA ZANCHETT SELEME DE LARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BIDVEST CAR RENTAL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $180.64 |
| BILDEN TECNO PROC CONSTRUTIVOS LTDA | R ROMEU CICARELLI 70. 70 | | | DIADEMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $303.48 |
| BILL LARRY VELA GUEVARA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $388.15 |
| BINTER CANARIAS | AEROPUERTO GRAN CANARIA, PARCEL 9 ZIMA, POSTCODE 50, 35230 | | | GRAN CANARIA | | | SPAIN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| BIOAGRI AMBIENTAL LTDA | R AUJOVIL MARTINI 177. 177 | | | PIRACICABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,753.84 |
| BIOAWAY FACILITIES SERVICE LTDA | RUA SILVIO CONCON 72. | | | VALINHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,116.17 |
| BIOLIFE PRODUTOS MEDICOS LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| BITSYSTEM COMERCIO DE INFORMATICA L | R CABO ANTONIO PEREIRA DA SILVA 828 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,143.75 |
| BKAL S.A.S | CARRERA 25 A 1 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.20 |
| BLASER SWISSLUBE DO BRASIL LTDA | AVENIDA PORTUGAL 1629. 1629 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,465.18 |
| BLENDA NASCIMENTO DE MORAIS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BLEYNA AYRES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BLUE STAR TRANSPORTE E TURISMO EIRE | RUA MACHADINHO 83. | | | CANOAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,382.07 |
| BLUE WING SERVICOS AUXILIARES DE | R DR EDUARDO EDARGE BADARO, 790 | | | CAMPINAS | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,486.37 |
| BMSIX SOLUCOES EM INFORMATICA LTDA | RUA APENINOS 222 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,613.14 |
| BOA | AV. SIMON LOPEZ N° 1582 | | | COCHABAMBA | | | BOLIVIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| BOA VISTA ENERGIA SA | AV CAPITAO ENE GARCEZ 691. 691 | | | BOA VISTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $370.43 |
| BOAKE INCORPORATED | BRADFORD MANOR | 10 BRADFORD ROAD | | BEDFORDVIEW | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,187.48 |
| BOANERGES LONDE RAPOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BOAVENTURA GOMES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BOB EVERSON CARVALHO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BOB EVERSON CARVALHO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BOEING COMMERCIAL AIRPLANES | 3003 WEST CASINO ROAD | | | EVERETT | WA | 98204-1910 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| BOEING DALLAS SERVICE CENTER | 2750 REGENT BLVD | | | DFW AIRPORT | TX | 75261 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| BOEING DISTRIBUTION SERVICES INC( E | 3760 WEST 108TH STREET | | | MIAMI | FL | 33165 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| BOEING UK TRAINING AND FLIGHT SERVI | BOEING HOUSE CRAWLEY BUSINESS QUART | | | CRAWLEY | | | LONDON | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| BOEING VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| BOLDRINI SERV DE ENERGIA ELETRICA L | RUA ESTANISLAU ZAMBRZYCKI 611 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $200.12 |
| BOLIVAR DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BOMBAS INJETORAS PORTO ALEGRE LTDA | R DR. JOAO INACIO 344. 344 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $664.57 |
| BOMPEL INDUSTRIA DE CALCADOS LTDA | R LUIZ SEGUNDO ROSSONI 539 | | | TOLEDO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,675.92 |
| BONELLI FONTES/ FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL - PASSENGER CLAIM | X | X | X | X | UNKNOWN |
| BONOTEL ADMINISTRACAO DE HOTEIS LTD | AV VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,977.61 |
| BOOKEEPERS CONSULTORIA E SOFTWARE L | AV PAULISTA 1499. 1499 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,007.73 |
| BOOKING.COM B.V. | HERENGRACHT 597, 1017 | | | AMSTERDAM | | 1017 CE | NETHERLANDS | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BORIS FEBROT SAPOCZNIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BOSCO ANTONIO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BOSFUEL CORPORATION | 45025 AVIATION DR. STE 350 | | | DULLES | VA | 20166 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,493.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOTANY WEAVING MILL LTD | B VAUXHALL AVENUE | | | DUBLIN | | | IRELAND | VARIOUS | ACCOUNTS PAYABLE | | | | | $179,103.93 |
| BOURBON ADMINISTRADORA DE CARTÕES DE CRÉDITO, COMÉRCIO E PARTICIPAÇÕES LTDA. | AVENIDA ASSIS BRASIL, 164 | | | PORTO ALEGRE | RS | 91010-000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BRADESCO (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 2.072.607-5) | AV. BRIG FARIA LIMA, 3064 - 3O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 3/20/2015 | BANK GUARANTEE NO. 2.072.607-5 (LITIGATION) | X | X | X | | UNKNOWN |
| BRADESCO (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 2.072.824-8) | AV. BRIG FARIA LIMA, 3064 - 3O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 4/14/2015 | BANK GUARANTEE NO. 2.072.824-8 (LITIGATION) | X | X | X | | UNKNOWN |
| BRADESCO (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 2.075.407-9) | AV. BRIG FARIA LIMA, 3064 - 3O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 6/23/2016 | BANK GUARANTEE NO. 2.075.407-9 (LITIGATION) | X | X | X | | UNKNOWN |
| BRADESCO (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 2.076.258- 6) | AV. BRIG FARIA LIMA, 3064 - 3O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 12/7/2016 | BANK GG GUARANTEE NO. 2.076.258- 6 | X | X | | | $5,577.06 |
| BRADESCO (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 2.081.801-8) | AV. BRIG FARIA LIMA, 3064 - 3O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 4/30/2019 | BANK GUARANTEE NO. 2.081.801-8 | X | X | | | $26,479,181.88 |
| BRADESCO (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 2.082.568-5) | AV. BRIG FARIA LIMA, 3064 - 3O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 8/16/2019 | BANK GUARANTEE NO. 2.082.568-5 | X | X | | | $5,900,844.28 |
| BRADESCO AUTO RECOMPANHA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| BRADESCO COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| BRAIM CAVALCANTE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRAIM CAVALCANTE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRAIN IN COLOR PRODUCOES DE VIDEOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,791.43 |
| BRAINER WENDEL MOZART MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRAION MARCAL DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRAION MARCAL DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRANIE LUPIAO DINIZ EIRELI | RUA ADOLFO ANDRÉ 722 | | | ATIBAIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,967.17 |
| BRASAL REFRIGERANTES SA | Q CSG 06 S/N. S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,651.24 |
| BRASANITAS EMP BRA SANEAMEN COM LTD | RUA JOAO MOURA 650 | | | SAO PAOLO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $52.33 |
| BRASANITAS EMPR BRAS DE SAN E COM L | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $76,986.41 |
| BRASCOELMA CONSTR BRAS DE AQUECE LT | RUA PRIMAVERA 108. 108 | | | DIADEMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $262.89 |
| BRASIL AIRLINES VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| BRASIL BONITO TRANSPORTES TURISTICO | R AIRTON RIBEIRO MARQUES 142. 142 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $799.22 |
| BRASIL COMERCIALIZADORA DE ENERGIAS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $69.56 |
| BRASIL FOODS COM DE ALIMENTOS LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $369.67 |
| BRASIL SUL LINHAS RODOVIARIAS LTDA | AV CELSO GARCIA CID 1100. 1100 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $401.79 |
| BRASIL TELECOM COMUNICA MULTIMIDIA | AV DAS NACOES UNIDAS 12901. 12901 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,724.33 |
| BRASIL TERMINAL PORTUARIO S.A. | AV. ANA COSTA, 291 - GONZAGA | | | SANTOS | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| BRASILENO JOSE DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRASILTON NEVES DO NASCIMENTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRASMED IMPLANTES ESPECIALIZADOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| BRASOFTWARE INFORMATICA LTDA | PC SANTO ANTONIO 48 | | | POA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $87,959.89 |
| BRASPAG TECNOLOGIA EM PAGAMENTO LTD | AV BRIGADEIRO FARIA LIMA 1461. 1461 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,360.12 |
| BRAULINA DE SOUZA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRAULINO DA MATTA OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRAULIO ROSANI GONDIM CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRAULIO SOARES BARROS NETO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| BRAULYO GOMES CITELI | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRAVSEC - SERVICOS AUXILIARES DE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $914.45 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIÃO TEIXEIRA 354 | | | TERESÓPOLIS | | 25953-201 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $229,319.08 |
| BRAYNA ROBERTA GLORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRAZ GOVEIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRAZ GOVEIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRAZ PIRES DA LUZ FILHO E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| BRAZIL TRANSLATIONS E SOLUTIONS LTD | PRACA SO 21. | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $840.03 |
| BRAZIL VIP TAILOR MADE TOURS VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BREDA EVELYN FERNANDES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| BRENA OLIVEIRA NASCIMENTO DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENDA ARAUJO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRENDA BORGES GOI SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENDA CAROLINA PEREIRA DE ALMEIDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $136.78 |
| BRENDA CAROLINE CAMILO ULCHOA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENDA DE ALMEIDA PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRENDA DE ANDRADE CALMON VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENDA DE FREITAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BRENDA DE PAULA CINTRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRENDA EDUARDA FAUCZ JASSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENDA FRANCA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRENDA LICIA FONSECA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENDA LUIZA LOBO FELIX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENDA MAIOLINO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRENDA MARREIRO ALEIXO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENDA MARREIRO ALEIXO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENDA MONTENEGRO PONTREMOLI LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENDA PFEFFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRENDA QUEIROZ PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENDA QUEIROZ PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENDA RAFAELLA COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENDA RIOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENDA RIOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENDA SHARON CAMPOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA SMITH PANTOJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENDA SMITH PANTOJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENDHA COSTA APOLINARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRENDUA BASILIO SODRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENNER MARTINS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENNO BEZERRA DA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRENNO CAMARGO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRENNO FONSECA FATURETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRENNO LUCAS SANTOS NOGUEIRA VIEIRA NORONHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENO ABEL HELFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRENO ALEXANDRE ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRENO ALMEIDA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENO ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BRENO AZEVEDO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRENO BARROS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENO BARROS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENO BARROS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENO BETHONICO DE SANCHES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENO DE CASTRO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRENO DE MELO EMERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENO DE MORAIS CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENO DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENO DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENO FELIPE TENREIRO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENO LOBATO ANICET LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRENO MONTEIRO DE MORAIS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRENO OLIVEIRA ADORNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENO PESSOA DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENO PESSOA DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRENO PRIMON BRITZKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENO SINIBALDO PRIEBE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENO SINIBALDO PRIEBE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENO SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENO SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRENO SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRENO SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRENO THIAGO OLIVEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRENO THIAGO OLIVEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRENO THIAGO OLIVEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRENO TITO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRENO TRINDADE DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRENO WATZECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRIDGESTONE AIRCRAFT TIRE INC | 802 802 S AYERSVILLE RD | | | MAYODAN | NC | 27027 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $191,775.32 |
| BRIJENDER PAL SINGH NAIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRINK S SEG E TRANSP DE VALORES LTD | RUA GUACUI 100. 100 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,086.78 |
| BRINK S SEG E TRANSP DE VALORES LTD | RUA GUACUI 100. 100 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,363.97 |
| BRINK S SEG E TRANSP DE VALORES LTD | RUA GUACUI 100. 100 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $593.62 |
| BRINK S SEG E TRANSP DE VALORES LTD | RUA GUACUI 100. 100 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $422.56 |
| BRINK S SEG E TRANSP DE VALORES LTD | RUA GUACUI 100. 100 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $225.85 |
| BRINK S SEG E TRANSP DE VALORES LTD | RUA GUACUI 100. 100 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $221.77 |
| BRINK S SEG E TRANSP DE VALORES LTD | RUA GUACUI 100. 100 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2.72 |
| BRINK S SEG TRANS DE VALORES LTDA | RUA RENATO RAMOS DA SILVA 195. 195 | | | SAO JOSO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,912.59 |
| BRINKS SEG E TRANSP VALORES LTDA | RUA LEIRIA 1018. 1018 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,638.77 |
| BRINKS SEG TRANSP VALORES LTDA | RUA EMILIO FERREIRA DA SILVA 80. 80 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $617.11 |
| BRINKS SEG TRANSP VALORES LTDA | RUA EMILIO FERREIRA DA SILVA 80. 80 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $555.20 |
| BRINKS SEG TRANSP VALORES LTDA | RUA EMILIO FERREIRA DA SILVA 80. 80 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $362.56 |
| BRINKS SEG TRANSP VALORES LTDA | RUA EMILIO FERREIRA DA SILVA 80. 80 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $308.37 |
| BRINKS SEG TRANSP VALORES LTDA | RUA EMILIO FERREIRA DA SILVA 80. 80 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.70 |
| BRINKS SEG TRANSP VALORES LTDA | RUA EMILIO FERREIRA DA SILVA 80. 80 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.75 |
| BRINKS SEG TRANSPORTE VALORES LTDA | AVENIDA SENADOR LEMOS 4104. 4104 | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,403.12 |
| BRINKS SEG E TRANSP VALORES L | AV JORGE BIVAQLA 1330. 1330 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,326.90 |
| BRINKS SEGURANCA E TRANSPORTE DE VA | R DR MARIO AUGUSTO TEIXEIRA DE 249 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,613.98 |
| BRINKS SEGURANCA E TRANSPORTE DE VA | R DR MARIO AUGUSTO TEIXEIRA DE 249 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $562.18 |
| BRINKS SEGURANCA E TRANSPORTE DE VA | R DR MARIO AUGUSTO TEIXEIRA DE 249 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $368.13 |
| BRINKS SEGURANCA E TRANSPORTE DE VA | R DR MARIO AUGUSTO TEIXEIRA DE 249 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $146.05 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRINKS SEGURANCA TRANSP DE VALORES | R MONSENHOR MANOEL GOMES 175, 175 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,631.33 |
| BRINKS SERGURANCA E TRANSPORTE DE V | RUA JOSO AMATO 310. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,521.30 |
| BRISTOL ADM DE HOTEIS E COND SS LTD | RUA GOIAS 877 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $718.73 |
| BRISTOL HOTEL LTDA | SHS QUADRA 04 BLOCO F S/N. S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $272.06 |
| BRITANNICA KNOWLEDGE SYSTEMS | TOZERET HAARETZ ST. 16. | | | COMODIN DE ISRAEL | | | ISRAEL | VARIOUS | ACCOUNTS PAYABLE | | | | | $209,299.00 |
| BRITISH AIRWAYS | IAG CARGO S122, PO BOX 99 | | | HOUNSLOW | MIDDLESEX | TW6 2JS | UNITED KINGDOM | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| BRITISH AIRWAYS PLC | 1 FLOOR ATHENE ODYSSEY BUSINES PARK | | | LONDON-EUSTON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $59,993.10 |
| BRIVALDO FERREIRA DORNELAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRIVALDO FERREIRA DORNELAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRIZA CLAUDIAMARA REGO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRN SILVA TRANSPORTES LTDA | AVENIDA I SN | | | PALMAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $902.09 |
| BROTHERS VIAGENS E TURISMO ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| BROWARD AVIATION SERIVES INC | 5445 NW 24TH ST. | | | MARGATE | FL | 33063 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $72,640.00 |
| BRUCE CAVALCANTI DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUCE ESTEVES DOMINGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUCE SCATAMBULO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNA ADRIANA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA AKAWANA MARTINS ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA ALBINO ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNA ALONSO SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA ALVES DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA ANDRADE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNA ARAUJO DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA AYRES GENTILINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA AYRES GENTILINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA BALBI GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA BARBARA ALEX RODRIGUES SILVA | RUA DALIAS 415 | | | LINHARES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $466.66 |
| BRUNA BIANCA ALLEGRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA BIANCA ALLEGRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA BIANCA BENITES INACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA BORGES FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA BROCK BIAVATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA BROCK BIAVATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA BROCK BIAVATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNA CALIXTO LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNA CAMBRAIA SENDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA CAMBRAIA SENDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA CARLA SANTOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNA CAROLINE COSTANZI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNA CAROLINE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNA CAROLINE MARILIA CUSTODIO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA CAROLINE PEREIRA CELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA CENTENARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA CESAR DE ALBUQUERQUE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BRUNA CONSTANTINO NEVES E ALVES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNA CRISTINA SANTOS DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA CUSTODIA CAVASSANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNA DA CONCEICAO FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA DA LUZ DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA DAIANA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA DAIANA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA DANIELE BERTONCINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNA DANIELLE PLACIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNA DE CARVALHO CHAVES PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA DE CASSIA MIRANDA BEZERRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA DE CASSIA MIRANDA BEZERRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA DE FREITAS ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA DE MATTOS FARINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA DE MATTOS FARINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA DIAS DELBEM SILVESTRE ISSAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA DIAS DELBEM SILVESTRE ISSAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNA DUTRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA FERNANDA OLIVEIRA TOMAZ FERRARESSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA FIALHO MATOSO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA FIALHO SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNA FIGUEIREDO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA FREITAS DANTAS CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA GITIRANA DE ARAUJO GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNA GRANADO ARBOLEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNA GROHMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA GROHMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA HELOISA RODERS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA HOLLER PETRY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA KALINI CARVALHO FEITOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNA KEESE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNA LEITE PORTUGAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA LORDAO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNA LORDAO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNA LORENA MENESES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA LUIZA FERREIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA LUQUEZI CORATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA LUQUEZI CORATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA MALACARNE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BRUNA MARCELLY COUTINHO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA MARIA CHIAPPETTA VANDERLEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA MARIA SELISTRE E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BRUNA MARQUES MAZOCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BRUNA MARTINS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA MASSUCATO BESSELER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA MASSUCATO BESSELER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA MEDEIROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNA MENDES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA MENDES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA MENEGHELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA MICHEL LOPES VERISSIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA MOREIRA NERYS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA NEZI MONACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA OLIVEIRA PICASSO Y FERNANDEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA PANDOLFO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNA PASSARELLI MACEDO TOSTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA PEREIRA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNA PEREIRA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA PIASSI CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA PRATA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA RAFAELA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNA RAFAELE ASSIS ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA RAISSA MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNA RAISSA MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNA RAQUEL SILVA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| BRUNA RENATA RODRIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA RENDA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNA RETORE BERTHOLOTTO PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA RODRIGUES ALVES DEGOW | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BRUNA RODRIGUES ALVES DEGOW | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BRUNA RODRIGUES GOMES CREPALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA RODRIGUES HERNANDEZ CORREIA LINARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA RODRIGUES HERNANDEZ CORREIA LINARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA ROSA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA ROSSI ADAMI DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA RUFATO DE ALMEIDA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNA SABRINA HERGERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA SADDI GARCIA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA SAMPAIO ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNA SOARES ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA SOARES BALESTRERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNA SOLLITO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNA STELLE PACHECO LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA STEPHANNI DE JESUS ZORZETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNA THAIS LIMA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNA TORRES DA SILVA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| BRUNA VANNI BERTONI CASSILHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNA VIEIRA DA ROSA 05962175956 | RODOVIA BALDICERO FILOMENO 1603 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $927.78 |
| BRUNA ZACOUTEGUY RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNNA ANGELICA RODRIGUES FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNNA BENTES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNNA TELES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNNA TELES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNNI KOEHLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNNI KOEHLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNNO CAMARA CARDOSO ROBUSTE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNNO CAMARA CARDOSO ROBUSTE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNNO CARVALHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNNO FEOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNNO FEOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNNO FERREIRO SALANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNNO JANUZZI SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNNO RICARDO ROCHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNNO RICARDO ROCHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNNO SCHNEIDER MEGER CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO ADOLFO CABRAL NORONHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO ADRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO AFFONSO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO AGUIAR CHASTINET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO ALEXANDRINO RODRIGUES SILVA | RUA DALIAS 415. | | | LINHARES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $452.22 |
| BRUNO ALEXSANDER LUTZOW | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO ALVES DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO AMARAL MOTTA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO ANDRADE LIMA PIQUET GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNO ANDREOLI CESCHIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO AVILA WOLFF EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO AYRES GUEDES NETO ALHEIROS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO AYRES GUEDES NETO ALHEIROS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO AZEREDO BASTOS BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO BARRETO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO BATISTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO BENASSULY MAUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO BERTOLLI CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO BERTOLLI CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO BERTOLO CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO BERTOLO CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO BETTERO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO BIASSIO TELLES BAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO BICHARA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO BITTENCOURT SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO BORNACKI SALIM MURTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO BOTELHO PRUDENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO BRANCO PONTAROLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO CAJAZEIRA KANEKO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO CALIFE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO CAMPOS FONTANELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO CANDIDO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO CARLO MINGARDO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO CARLO MINGARDO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO CESAR CARDOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO CESAR CRUZ BACKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO CESAR DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO CESAR PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNO CESAR REGINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO CESAR SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| BRUNO CESAR SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| BRUNO CEZAR DA COSTA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO CEZAR MONTEIRO DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO CEZAR MONTEIRO DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO CIABOTTI BARBOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO CLARETE BENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO COLLINS MATHEUS DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO COLTURATO DALUL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO CONSTANTINO DONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO CONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO COSTA BELOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BRUNO CRUZETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO CUNHA UHREN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO DA CRUZ PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO DA PURIFICACAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO DA SILVA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO DA SILVA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO DA SILVA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO DANIEL FRANCO BAIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DE ALMEIDA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO DE LIMA MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DE LUCCA RODRIGUES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DE MELLO SCARCELLA GALUPPO TRUFELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO DE MELO DODT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO DE MENEZES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DE MENEZES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DE MORAES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO DE OLIVEIRA BARBOSA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNO DE OLIVEIRA LESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DE OLIVEIRA ORNELAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DE OLIVEIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO DE PAULA LUIZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,574.00 |
| BRUNO DE PAULA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO DE RICCIO | AVENIDA CUPECE 1708 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $18.57 |
| BRUNO DE SOUSA FRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO DE SOUZA LOCATELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DE SOUZA LOCATELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DE SOUZA SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO DE VASCONCELOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO DELLEVEDOVE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRUNO DENES CESARIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DEPETRIS DOMICIANO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO DIEGO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO DIEGO KORMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DIORGENES BOZELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DIORGENES BOZELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO DRUMMOND OPPEL SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO DUARTE CACERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO EDUARDO CALIXTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO EDUARDO CALIXTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO EDUARDO PEREIRA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO EDUARDO PEREIRA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO ELDER DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| BRUNO ELLIAS DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO ENCINAS ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO ENCINAS ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO ENCINAS ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO FALCAO DE SEIXAS SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNO FELIPE ROMANI BLANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO FELIPE ROMANI BLANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO FELIPE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO FELIX CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO FERNANDES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO FERNANDES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO FERNANDES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO FERNANDES IANONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO FERNANDO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO FERNANDO NICHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRUNO FERNANDO NICHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRUNO FERRACCI RICCETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO FERRARESI SCRIVANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO FERRARESI SCRIVANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO FERREIRA ALEGRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO FERREIRA DE MELO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO FERREIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO FERREIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO FERREIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO FIALHO DELFINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO FRANCO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO FREIRE DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO FREIRE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO FREIRE GALLUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO FURLAN FELICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO GASPARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO GERALDO BATISTA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO GHISI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO GOMES CAVALCANTE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO GOMES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO GOMES MARCAL BELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO GONZAGA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO GONZAGA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO GUILHERME SOUZA DO VALLE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $94.52 |
| BRUNO GUIMARES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO HAUBERT ASENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO HENRIQUE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO HENRIQUE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO HENRIQUE CANDOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO HENRIQUE DA SILVA JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO HENRIQUE DE OLIVEIRA VIDIGAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO HENRIQUE LINS NAZARE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNO HENRIQUE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO HILL DE OLIVEIRA ALVES PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO HOLANDA DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO HOPPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO IBANEZ RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO ISAAC CARVALHO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO ISAAC CARVALHO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO JORGE LEAO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO JOSE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO JOSE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO KARAOGLAN OLIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO KRAMBERGER CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO KUPERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BRUNO LEME PRAXEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO LEME PRAXEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO LEON WINIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| BRUNO LEONARDO BARBOSA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO LEONARDO DE SOUZA LIMA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO LEONARDO LIMA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| BRUNO LEONARDO SANTOS DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRUNO LOPES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO LORSCHEITER ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO LUIS VIEIRA CHAHIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO LUIZ AMERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BRUNO LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO LUIZ DIAS DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO LUIZ DOS SANTOS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BRUNO LUIZ MANNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO MAIA HALLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO MALHEIROS LACERDA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO MANHONE ZAMBROTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO MANHONE ZAMBROTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO MANOEL BUENO FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO MARCAL ALVES BASEGGIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO MARCOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| BRUNO MARCUS FERNANDES DE BRITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO MARCUS FERNANDES DE BRITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO MARINHO GOLOMBIESKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO MARQUES DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO MARTINS DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO MARTINS DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO MASCHIO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BRUNO MATEUS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| BRUNO MATOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO MEDEIROS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO MEIRELES MOREIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO MELO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO MELO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO MELO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO MENDONCA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO MESQUITA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO MESQUITA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO MONACHESI BEARZI MARTINS TRIONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO MONTEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO MONTEIRO FEDRIGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO MORAES DE ARAUJO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| BRUNO MORAIS CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO MORAIS CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO MOREIRA GONCALVES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| BRUNO MOTTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| BRUNO MOURA BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO MUNIZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO NACIFF DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO NACIFF DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO NEVES FIUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRUNO NICCOLI CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO NOCRATO LOIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO NUNES SIUFI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO OLIVEIRA ARAUJO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO OLIVEIRA ARAUJO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO OLIVEIRA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO OLIVEIRA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO OLIVEIRA DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO OLIVEIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO OTOCH MARTINS PEREIRA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO OTTO NASCIMENTO GIESEKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO PAIVA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO PARISE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO PASCHOAL NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO PEIXOTO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO PEIXOTO SANT ANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO PERDIGAO AZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO PEREIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| BRUNO PEREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO PEREIRA GENARO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO PERES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO PEREZ COUTINHO ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO PEREZ COUTINHO ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO PEREZ DE SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO PINHEIRO MACEDO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO PINHEIRO MANZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO PINHEIRO MANZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO PINTO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO PINTO MARQUES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO PINTO MARQUES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO RABELO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO RAFAEL BATISTA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO RAFAEL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO RAFAEL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO RAFAEL MELO REGIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO RAFAEL QUIRINO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO RAFAEL QUIRINO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO RAMON FONTANA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNO RAPHAEL BARROS MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO RAPHAEL RIBEIRO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO RENATO DA TRINDADE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO RESTUM HISSA MANZATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO RESTUM HISSA MANZATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO RESTUM HISSA MANZATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO RICARDO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO RICCHELLI CAVALCANTE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO RODRIGUES ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO RODRIGUES XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO RODRIGUES XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO ROMAO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO ROOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO ROSALEM MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO ROSENDI ROSSETI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO RUY ARAUJO CASTOR DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO RUY OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| BRUNO SALES DE OLIVEIRA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNO SALES DE OLIVEIRA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNO SANTIAGO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BRUNO SARNO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO SERGIO SERRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO SERTORIO DE AMORIM DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO SILVA BALTHAZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| BRUNO SILVA MATTOS DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO SILVA MATTOS DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO SILVEIRA DA MATA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO SIMAS DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| BRUNO SIQUEIRA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO SIQUEIRA PASQUALOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO SOARES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRUNO SODRE AMARANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO STANCIOLI MARINHO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO STEFANO SCARLATTI SOALHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO STEFANO SCARLATTI SOALHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO TAVARES NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRUNO TEOGENES MENEZES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| BRUNO THADEU OLIVEIRA RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO THIAGO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BRUNO TOMAZ CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO TONIAL LUNARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO TOSCHI INCERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO UBIRATAN GONCALVES DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUNO VASCONCELOS MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO VASCONCELOS MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO VAZ FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO VERONEZE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO VERONEZE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO VIEIRA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRUNO VIEIRA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| BRUNO VIEIRA FIORI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.33 |
| BRUNO VIEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| BRUNO VINICIUS CAPUSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| BRUNO WELLINGTON PAULINO DE SOUZA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO WELLINGTON PAULINO DE SOUZA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| BRUNO WENCESLAU FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUNO XIMENES DONATO MANCINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO ZANGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BRUNO ZANIRATE DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRUSSELS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| BRW ADMINISTRACAO DE BENS LTDA | AV SALGADO FILHO 1176 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,021.90 |
| BRYAN GUEDES CLEMENTE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| BRYAN SILVA QUARESMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| BT EQUIPAMENTOS INDUSTRIAIS LTDA | R RUI BARBOSA 321 | | | TATUI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $671.07 |
| BT JOINVILLE HOTEIS LTDA | AVENIDA JUSCELINO KUBITSCHEK 30 300 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $102.52 |
| BT MANAUS HOTEIS LTDA. | AVENIDA BENJAMIN CONSTANT 1835 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.87 |
| BT PAULISTA HOTEIS LTDA | RUA PEIXOTO GOMIDE 707 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $548.97 |
| BT VERBO DIVINO HOTEIS LTDA | R VERBO DIVINO 1323 | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,400.30 |
| BULGARIA AIR | ATTN: ANNA TOMOVA | SUPERVISOR REVENUE ACCOUNTING | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| BUNDESPOLIZEIDIREKTION FLUGHAFEN | 75 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| BUNZL EQ P PROTECAO INDIVIDUAL LTDA | ESTRADA VELHA GUARULHOS-SAO MI 5135 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,915.50 |
| BURRANA, INC | 743 W 1200 N STE 100 | | | SPRINGVILLE | UT | 84663-3079 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $88,325.00 |
| BUSCH DO BRASIL LTDA | ESTM (JAR-346) SANTO GASTALDI 160 | | | JARINU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $121.18 |
| BUTTERFLY OFFICE SOLUTIONS LTD | 35 KELFIELD ST | | | TORONTO | ON | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $113.64 |
| BV FINANCEIRA S/A | AV. DAS NAÇÕES UNIDAS, 14171 | | | SAO PAULO | SP | 04794-000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BVA BRINKS VALORES AGREGADOS LTDA | R JOSE AMATO 310B. 310B | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,239.82 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BYANCA YSADORA BORGES LERIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BYANKA PAZ GABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| BYCON INDUSTRIA E COMERCIO DE ELETR | TV UBIRASSANGA 42. 42 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,963.33 |
| BYCON INDUSTRIA E COMERCIO DE ELETR | TV UBIRASSANGA 42. 42 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $31.40 |
| BYND SERVICOS DE TECNOLOGIA LTDA ME | AV PORTUGAL, 277 APTO 162 | | | SAO PAULO | SP | 4559000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| BYRON LEITE DANTAS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,353.37 |
| C C I ENGENHARIA LTDA ME | AVENIDA CARLOS BONFANTI 800 | | | LEME | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,753.93 |
| C E L IMPRESSOS GRAFICOS GERAL LTDA | RUA CAMPO LARGO 675. 675 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,811.35 |
| C M R INDUSTRIA E COMERCIO LTDA | R CAMOCIM 909. 909 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $430.32 |
| C. F. R. B. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| C.C. MENDES-TRANSPORTES EXECUTIVOS | N/A | | | N/A | N/A | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | | | $1,929.17 |
| C.I. DISTRIHOGAR S.A.S | 79 SUR 52A. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,580.00 |
| C6 HOLDING S.A. | AVENIDA NOVE DE JULHO, 3.186 | | | SAO PAULO | SP | 01406-000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| CACIANE INES MARCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAE SOUTH AMERICA F T BRASIL LTDA | RUA ORLANDA BORGAMO 490 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $845,199.36 |
| CAEL AMADO PAZOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| CAETANO CORREA PEIXOTO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAETANO DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAETANO DE ALBUQUERQUE MARANHAO CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAETANO JOSE FERREIRA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CAETANO PENNA FRANCO ALTAFIN RODRIGUES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAETANO VIERO ANDRETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAFE E CHA COMERCIO DE ALIMENTOS LT | RUA CAPITAL FEDERAL 714 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $207.19 |
| CAFE E RESTAURANTE BERLIN LTDA EPP | R VIEIRA DE MORAIS 01960. 1960 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $773.99 |
| CAICO GONDIM BORELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAIO AGUIAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO ANGELO REIS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO AUGUSTO BASSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAIO AUGUSTO KNIHS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO BAMBIRRA DOMINGOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAIO BENTES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAIO CARUZO NEHME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAIO CESAR DA SILVA GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAIO CESAR DE ALCANTARA BONATES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAIO CESAR DE LIMA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAIO CESAR DONIZETI SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAIO CESAR POLITANO TIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO CEZAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CAIO CEZAR DANTAS DA CAMARA RIBEIRO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO CEZAR FORMIGA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO DANDA VASCONCELOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAIO DE CASTRO COBO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAIO DE PAULA CAMERINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAIO DE VASCONCELOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAIO DUARTE CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAIO FLORA PALATIANOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAIO HENRIQUE CARNEIRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO HENRIQUE PONTES SEAWRIGHT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAIO LASSE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAIO LEMGRUBER TABORDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO LOPES AMARAL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO LOPES AMARAL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO LUIS DE MORAES CLARINDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAIO LUIS DE MORAES CLARINDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAIO LUIS DE SENA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAIO MACIEL JACOME VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAIO MAIA GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO MARCO PACHECO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAIO MIGUEL DE SOUZA RIBEIRO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO MOURA DE SORIANO ADERALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAIO MURILO CECCON STAMM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAIO OTAVIO BRANDAO DE GOES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAIO PIRES DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO PIRES DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO PORTO FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CAIO QUARTIN CRUZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAIO RIBAS SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAIO ROCHA MACHADO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO ROCHA SOBREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAIO SALES COELHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO SANLAY DE ARAUJO AMORIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAIO SARAIVA LEAO DAVID | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAIO SETENTA LACERDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CAIO SETENTA LACERDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| CAIO SETENTA LACERDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| CAIO SILVA DE CARVALHO COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAIO SILVA ROCHA | | | | | | | | VARIOUS | | ACCOUNTS PAYABLE | | | | | $466.59 |
| CAIO SOUSA PRADO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO ULISSES VIEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIO VARGAS GARRIDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAIO VELLONE COLO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAIO VINICIUS RIBEIRO CARVALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAIO VINNICIUS PROFETA EMIDIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAIO WELLINGTON FREITAS BEZERRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAIQUE MENDES SOARES MACHADO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAIQUE MENDES SOARES MACHADO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAIQUE RAMOS GARCIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIQUE SANTANA BRITO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAIQUE SANTANA DIAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAIQUE SANTANA DIAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAIQUEN LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | 3/29/16 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH RCF | X | X | | | UNKNOWN |
| CAIRO LUIZ MENDES BORGES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAIXA ECONOMICA FEDERAL | SETOR BANCÁRIO SUL, QUADRA 4, LOTES 3 / 4 | | | BRASÍLIA | DF | 70092-900 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| CALABREZ E LIMA ADMINISTRA��ES EIRE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,975.99 |
| CALEB LAURINDO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CALEBE REIS GONCALVES BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CALFEN METALURGICA LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CALIBRATEC COM ASS TEC INS LTDA EPP | RUA TENENTE PENA 71. 71 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $114.08 |
| CALIBRATEC MANUTEN?7O DE EQUIP LTDA | RUA TENENTE PENA 71/73 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $459.57 |
| CAMARA DE COMERCIALIZACAO DE ENERGI | AL SANTOS 745. 745 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $302.01 |
| CAMARA DOS DEPUTADOS | PC DOS TRES PODERES S/N. S/N. S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CAMARA NACIONAL DE AEROTRASPORTES | PASEO DE LA REFORMA 509 PISO 9 COL. | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CAMBIRELA EMPREENDIMENTOS TURISTICO | AV MARINHEIRO MAX SCHRAMM 2249 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,313.85 |
| CAMILA ALCOFORADO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA ALESSANDRA CHAVES CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA ALESSANDRA CHAVES CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA ALMEIDA DE CARVALHO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA ALVES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA ALVES LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA ALVES TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAMILA APARECIDA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA APARECIDA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA AZEVEDO VISONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAMILA BAHIENSE SILVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA BENICIO DE SOUZA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA BENICIO DE SOUZA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA BENICIO DE SOUZA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA BENICIO DE SOUZA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA BERNART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA CAMPOS DE SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMILA CAMPOS SALOMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA CAMPOS SARAIVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CAMILA CANDIDO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA CARGNIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA CARLA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA CARLA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA CAROLINA DAMASCENO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA CAROLINA DOS SANTOS MAZZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA CAROLINE MENDES KAIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA CORREA CORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA COSTA DE ANDRADE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA CRISTINA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA CRISTINA CASTRO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA CRISTINA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILA CRISTINE MUNARI DE OLIVEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| CAMILA CROSIO LOURENCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA CUNHA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA CUNHA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA CURIA VAZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA CURVELO TRIGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA DA SILVA DINATO FIDELIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA DALLE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA DALPASQUALE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA DE ABREU MUNHOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAMILA DE AQUINO TOMAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA DE ARAUJO LYNCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA DE OLIVEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA DE OLIVEIRA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA DE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMILA DE SORDI MORAES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA DE SOUZA SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA DIAS ROCHA CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA DO NASCIMENTO GERALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA DUARTE DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA EMY WATANABE PALMEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILA FABIANA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA FEITOSA JORDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA FEITOZA DE ALMEIDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA FERNANDA CAVALCANTI ALOI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA FERNANDA GUARDA LEONARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA FERNANDA PUSCHWERAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA FERNANDA PUSCHWERAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA FERREIRA BRITO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA FONSECA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILA FONSECA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILA FONSECA MACIEL ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA FONTOURA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA GERALDO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA GERALDO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA GIORGI BARROSO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA GONCALVES MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA GONCALVES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CAMILA GONCALVES TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA GOUVEIA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA GOUVEIA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA GUARDIA MAGALHAES BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILA GUEDES COUTO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA JAIME SAHIUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA JORGE DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMILA JORGE DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA KELLY PINHEIRO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA KELLY PINHEIRO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA LARISSA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA LIMA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA LINS DE ALMEIDA BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA LINS DE ALMEIDA BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA LOBO GIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA LOCKS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA LOESCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAMILA LOESCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAMILA LOPES LATALIZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA LOPES PASSARELLI THOMAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA LUANA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA LUCIANA SILVA DE MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA MACIEL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA MARIA CANDIDO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA MARIA CORREIA WANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA MARIA LIMA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA MARIA PAIVA FRANCA TELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA MARQUES GINU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA MARTINS BILESIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA MARTINS BILESIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA MARTINS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA MENDONCA BORGES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA MENDONCA BORGES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA MESSAS CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA MEYER DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CAMILA MEYER DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CAMILA MICHALAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMILA MIGLIO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA MONTEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA MROCZKOSKI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA NAIANE AGUIAR MACHADO BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA PEDROSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA PEDROSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA PENNA RANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA PEREIRA LIMETRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA PINHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA PRADO GERENT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA PRADO REGADAS TREGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILA QUEIROGA DA COSTA ABRANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA QUINTEIRO LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA RAMOS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CAMILA REGINA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA RENNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA RIBEIRO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA RIBEIRO ROLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA RYE TAKAHIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA SALUM DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| CAMILA SAMOS RODRIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILA SAMPAIO TROCCOLI SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CAMILA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA SANTOS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA SANTOS BRAGA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA SANTOS DE JESUS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILA SARFATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMILA SILVA LIMA PRACANICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILA SILVA MENDES GAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAMILA SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAMILA SILVANA SOUZA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAMILA SILVEIRA DE ASSIS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| CAMILA SILVEIRA DE ASSIS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| CAMILA SIMINHUK DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA SOUZA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA SOUZA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA TAVARES MIGUEL FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CAMILA TONEL DE LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAMILA TRINDADE SNACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILA TRINDADE SNACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILA VALVASSORI NOVAK | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA VIEIRA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILA VITORIA VIEIRA MASCARENHAS PONCE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMILE BULCAO LEITE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAMILE DE ASSIS SCHULLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILE MARINS DOS SANTOS PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILE MATTIODA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILE MATTIODA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILE STEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILLA ARAUJO COLARES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CAMILLA AZEVEDO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILLA CAMPOS FARIA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILLA CARVALHO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CAMILLA CARVALHO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CAMILLA CIBELE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMILLA CIBELE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILLA CINTRA CORREIA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAMILLA CUMMINGS MOTA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILLA CUMMINGS MOTA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILLA DE FREITAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAMILLA FERNANDES DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAMILLA GARCIA CRIADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILLA GARCIA CRIADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILLA GOUVEIA LONGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CAMILLA HADDAD E BORRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILLA MARIA CADILHE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAMILLA MARTINS AVI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CAMILLA MENDES GARCEZ DE MORAES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILLA REGINA FERREIRA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMILLA SANTOS NACARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILLA STEPHANIE MARTINS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILLA VIEIRA KEGLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILLE CORREA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILLE FERNANDA SIMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CAMILLE FERNANDA SIMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CAMILLE MOURAO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILLE MUNHOS CARNEIRO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILO DALELES RENNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILO DE AVILA GONDRAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAMILO SANTOS DUTRA ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CAMILO SIQUEIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAMILO WIRGINIO DE SOUZA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAMPGRAF ARTES GRAFICAS LTDA EPP | AV FRANCISCO DE ANGELIS 1294. 1294 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,659.05 |
| CAMPOS FLORIDOS COMERCIO DE COSMETICOS LTDA | R FRANCISCO SA 23 SALA 907 | | | RIO DE JANEIRO | RJ | 22080010 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMYLA CELLY TORRES MARQUES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAMYLA RIBEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMYLA STEPHANE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAMYLA STEPHANE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CANA INDUSTRIA E COMERCIO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CANADA CUSTOMS AND REVENUE AGENCYSU | ARTEMIO GUTIERREZ 1467 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CANDICE ROTTA BERGESCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CANDIDA DE MIRANDA HENRIQUES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CANDIDA ELISA BORELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CANDIDA FERNANDA DA SILVA ROSA BERGQVIST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CANDIDA MARIA DOS REIS GARCIA MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CANDIDA MARIA NOBRE MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CANDIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CANDIDO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CANDIDO ROBERTO ALMEIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CANDYSUR S.A. | AEROPUERTO INTERNACIONAL DE CARRASC | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $160,988.00 |
| CANNELLE CHOE MARGAUX MERAND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAN-PACK BRASIL INDUSTRIA DE EMBALA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $135.66 |
| CAPITAL OFFICE SA DE CV | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $200.59 |
| CAPPTA SA | AVENIDA MARCOS PENTEADO DE ULH 1119 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,538.19 |
| CAREN CLARISSA MALDANER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARGA TEXTIL INDUSTRIA E COMERCIO D | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,415.46 |
| CARGO FLY TRANSP MULTIMODAIS EIRELI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $271.54 |
| CARIBBEAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CARIBBEAN CATERING SERVICE | PUNTA CANA SECTOR ESTE | | | PUNTA CANA | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $750.00 |
| CARIBE TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BSP SIGNAL CUT | X | X | X | X | UNKNOWN |
| CARIBE TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| CARIBE TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| CARIBBEAN AIRLINES LIMITED | IERE HOUSE, GOLDEN GROVE ROAD | | | PIARCO | | | TRINIDAD AND TOBAGO | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CARIN WENDRA CARDOSO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARINA APARECIDA EUFRAZIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CARINA BARBARA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARINA BARBARA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARINA BISOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARINA DA COSTA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $803.38 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARINA DALMEIDA FRANCA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARINA DE SOUZA POUBEL TOSTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CARINA DE SOUZA POUBEL TOSTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CARINA DOS REIS GARCIA BITENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARINA DOS REIS GARCIA BITENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARINA FARIAS LEMOS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARINA GABRIELLE DAMAZO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARINA HELENA KESTERING MORDHORST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CARINA LIRA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARINA QUEIROZ GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| CARINA SOUZA DE OLIVEIRA LUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARINE ABDON SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARINE DA SILVA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARINE DAMIANI SHUTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARINE OLIVEIRA DOMINGUES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARINNY KEIKO CAETANO OKASAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARINNY KEIKO CAETANO OKASAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARISVALDO BARROS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARISVALDO BARROS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARIZIA POLIANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA ADRIELLE CARRILHO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA ADRIELLE CARRILHO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA AMARAL DE ANDRADE JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA ANDREA DUARTE VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA ANDREA DUARTE VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA APARECIDA GONCALVES MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA APARECIDA MAIA NOVAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA APARECIDA MAIA NOVAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA APARECIDA MAIA NOVAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA ARAUJO FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA ARAUJO FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA BORGES ZUPELLI LAUAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLA CAETANO BARRETO MORGAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA CAETANO BARRETO MORGAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA CHRISTINE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA CRISTIANA GUIMARAES DE LIMA ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA CRISTINA BRITO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA CRISTINA CARVALHO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA CRISTINA CARVALHO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA CRISTINA LOUREIRO BRUNO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA CRISTINA RODRIGUES DE AVELAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CARLA DE COIMBRA MALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLA DE CUNTO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA DE MELO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA DE PAULA VALADARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA FERNANDES DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA FERNANDES SOUZA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLA FISCHER CUSMANICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA GEORGIA PESSOA SOARES ARTHUSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA GOMES DUARTE SCHWEIZER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA GOMES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA GONCALVES CONATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA GONCALVES CONATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA HELENA OLDEMBURG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA JANAINA MACIEL CAMILO CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| CARLA JAQUELINE SOUZA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLA MACEDO VELLOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA MACEDO VELLOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA MARIA COLARES ALI GANEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA MARIA FARIAS MORAES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA MARIA GONCALVES SANTANA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA MARIA GONCALVES SANTANA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLA MARIA SANDRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLA MARIA STEINER CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA MORETTO MACCARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA MORETTO MACCARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA MUNIKE DE OLIVEIRA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA PIRES ESTEVAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLA PRISCILA TROMBONE GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA REGINA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLA REGINA DA COSTA MORESCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLA REGINA MIRANDA MEDAGLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA REGINA SILVA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA ROBERTA ALVES MADEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA ROBERTA ALVES MADEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA RODRIGUES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLA ROSEANE ZANFRILLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA ROSEANE ZANFRILLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA SERENA RECHLINSKI MENNET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLA SIBERIA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA SIBERIA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLA SIMAS LIMA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| CARLA SIMONE SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLA TAIRES GOMES PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLA TAIRES GOMES PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLA URIZZI LESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLA VLADIANE ALVES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLA VLADIANE ALVES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLA VOLPATO CITADIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CARLANE CALIXTO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLENE DE AQUINO BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLINHO ANTONIO BARP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLO FREDERICO MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ADRIANO MOURA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ADRIANO MOURA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO AHLFELDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO ALMEIDA CERQUEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO ALMEIDA CERQUEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO ALVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO ARRUDA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO ATANAZIO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO BATISTA DIAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO BISERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO BRANDAO BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO BRAZ VILLELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO CAPINAM DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO CAVALCANTE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.59 |
| CARLOS ALBERTO CONSTANTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DA SILVA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DAMASIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DE CARVALHO MARCELINO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS ALBERTO DE CARVALHO MARCELINO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DE CASTRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DE JESUS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DE OLIVEIRA PALHETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DE SANTANNA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DE SOUZA VEIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DIAS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DIAS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DIAS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DOS ANJOS CANDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DOS ANJOS CANDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DOS RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DOS RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO DUARTE DE MOURA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO FARRACHA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO FERNANDES MELLACI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO FERRETE ZUCATELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO FIGUEIREDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO ILHA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO KENJI KAWANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO LACERDA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO LACERDA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO LAURINDO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO LEITE DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO LLANES LEYVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO LOPES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO MACHADO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO MALAQUIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS ALBERTO MARQUES RIBEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO MARQUES RIBEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO MENEZES DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO MENEZES DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO MERCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO PEREIRA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO PINTAN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO POKES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO PORTO VIRMOND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO RAMOS ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO RIBEIRO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO RIBEIRO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO SANTOS DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO SANTOS DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO SCHNEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO SCHNEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO SILVA ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO SIMONETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO SIMONETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO TINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO TOMAZ DA ROCHA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO VALENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| CARLOS ALBERTO VARGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALDRIN RODRIGUES COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS ALEXANDRE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS ALEXANDRE DA SILVA BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS ALEXANDRE DOMINGOS GONZALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALEXANDRE FERNANDES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS ALEXANDRE FERNANDES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS ALEXANDRE PIMENTEL FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ALEXANDRE PISSUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ALEXANDRE RIBOLDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS ALEXANDRE SCHAFFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ALMEIDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS AMAURY MOTA AZEVEDONETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS AMERICO BARBOSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ANDRE BARBOSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ANDRE BUARQUE BURGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ANDRE DE AMORIM RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ANDRE DE SOUZA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ANDRE GOUVEIA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ANDRE MARTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS ANDRE RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ANTONIO CIORLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ANTONIO CONTIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARLOS ANTONIO DOMINGOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS ANTONIO MOREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ANTONIO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS ANTONIO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS APARECIDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS APARECIDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS ARAUJO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO ALMEIDA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO ARANTES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO BORGES PELETEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO CHOMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS AUGUSTO CIRINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO DE LIMA FAIRBANKS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO DOS SANTOS NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO FREITAS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO GONCALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO MANARA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $70.06 |
| CARLOS AUGUSTO MANELLA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO MOZA LAGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO RODRIGUES DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO RODRIGUES DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO SILVA MOREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO SILVA SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO SOARES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CARLOS AUGUSTO VIEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS AURELIO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS BARBOSA DE ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS BENJAMIM CORDEIRO MORAIS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS BERNARDO DE CASTRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS CELSO DE OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS CESAR AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS CESAR BATISTA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS CESAR COMITTI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS CESAR DA SILVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS CESAR SOARES DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS CESAR SOARES DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS CEZIMBRA HOFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS COLOMBO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS CONCEICAO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS CORREIA DE ARAUJO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS CURI FIALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS CUTY TITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS CUTY TITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS DA COSTA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS DE AZEVEDO SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDEMNITY | X | X | X | X | UNKNOWN |
| CARLOS DE OLIVEIRA MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS DE OLIVEIRA VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS DE SALLES SOARES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS DE SOUSA RODRIGUES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS DE SOUSA RODRIGUES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS DE SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS DE SOUZA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CARLOS DOS SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS E ALVES DE MENDONCA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $79.99 |
| CARLOS EDUARDO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO BORGES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO BORRELY RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO C DEPETRI ME | RUA QUINZE DE NOVEMBRO 2887. 2887 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $342.32 |
| CARLOS EDUARDO CARMONA LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO CDEPETRI ME | R 15 DE NOVEMBRO 2887. 2887 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $31.52 |
| CARLOS EDUARDO DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DA SILVA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DA SILVA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DA SILVA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DA SILVA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DE ALBUQUERQUE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DE BARROS VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS EDUARDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DE OLIVEIRA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DE OLIVEIRA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DE PAULA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DE SOUZA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO FURTADO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO GIORGIS LIMA MIRCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO GOMES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO GRECCO GIACOMIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO LOBATO BIAGIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO MALUF SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO MENDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO MENEGHEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO MENEGHEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO MORSCH JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO NASCIMENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO PESSOA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO POKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO POKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO PRADO SERAFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO RADUAN ANDREOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO RADUAN ANDREOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO RADUAN ANDREOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO REIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS EDUARDO RIBEIRO DE JESUS JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO RODRIGUES DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $148.34 |
| CARLOS EDUARDO SABEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO SILVA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO SILVA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO STEFFENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO TEIXEIRA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO TEIXEIRA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO UCKONN OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO VALVERDE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO VERISSIMO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO XIMENES DE OLIVEIRA E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO ZAMBELLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS EDUARDO ZAMBIASI KLEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ELIAS MEREGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ELY LARANJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS FELIPE LUCIO CARBONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS FELIPE WEISS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS FERNANDES DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS FERNANDES GONCALVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS FERNANDO BORGES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS FERNANDO CARVALHO MOTTA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS FERNANDO SANTOS BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS FERNANDO SIQUEIRA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CARLOS FERRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS FILIPE CARDOSO BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS FRANCISCO CARNEIRO FILIPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS FREDERICO BRAGA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS FREDERICO DO REGO MACIEL NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS FREDERICO FRAGOSO DE BARROS E VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS FREDERICO GUIMARAES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS FREDERICO GUIMARAES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS FREDERICO REUTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS GABRIEL GARCIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS GABRIEL STEFANES PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS GILBERTO PEDROLLO BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS GILBERTO PEDROLLO BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS GOMES DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS GONCALVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS GONCALVES PIRES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS GUILHERME GRABNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CARLOS GUILHERME MAYMONE DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS GUILHERME POKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS HENRICK MAIA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE AZEREDO NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE AZEVEDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE BARROS QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE BEBIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE BORGES DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE BUENO BARRETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE CAMILO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE CAMPOS MEYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE CARDOSO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE CORREIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS HENRIQUE DA SILVA DOMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE DE ASSIS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE DIAS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE DO VALLE CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE ESTEVES FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE FAGUNDES MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE FISCHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE INDENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE MATUTE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE MONTEIRO BAYMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE PEREIRA DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE QUEIROZ PENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE REINKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE RODRIGUES KRUZICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE TERRA PETENATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE VELOSO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE VELOSO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS HENRIQUE VIANA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS HUMBERTO MAYER CARLOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARLOS IKEHARA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS JAVIER TUNJA QUINONEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS JOFFRE DO AMARAL NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS JOSE CAMPOS XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS JOSE CAMPOS XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS JOSE DE FREITAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS JOSE FRANCISCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS JOSE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARLOS JOSE LIMA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS JUNIOR MARTINS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS KLEBER GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| CARLOS KRONBAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS KRONBAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS LEANDRO BRASILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS LEANDRO TSCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CARLOS LEANDRO VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS LIMA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS LUIS TORRES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS MAGNO ALVES BRINGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS MAGNO BUENO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS MAGNO CARVALHO MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS MAGNO JESUS DA ANUNCIACAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS MARTINS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS MARTINS LADISLAU VARGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS MARTINS LADISLAU VARGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS MARTINS SOUTO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| CARLOS MAURICIO BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS MONTECINOS MOLERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS MOREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS NORBERTO RAASCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS OLIVEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS OMENA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS OTAVIANO BRENNER DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS PACHECO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS PEDRO DA CONCEICAO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS PEDRO ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS PEREIRA TIGRE AMAZIADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS PONCE DE LEAO GAZELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS POPPI PELIZARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS RAFAEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS RAFAEL SFOGGIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS RAMON FARIAS DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS RAMON FARIAS DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS RENATO ALVARENGA RAIMONDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO ARAUJO DE SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO ARAUJO DE SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO BENITEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO BORELLI FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO CARVALHO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO CRUZ MORAES KRAUSS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,602.99 |
| CARLOS ROBERTO DA CRUZ NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO DE LAVOR GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO FERREIRA MIRANDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $30.81 |
| CARLOS ROBERTO FRISOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO MOLITOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS ROBERTO NUNES TOLENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO PAPA ALVARENGA DE OL | AVENIDA DOUTOR HERWAN MODENESE 161 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $197.57 |
| CARLOS ROBERTO POKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO POKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO POLAQUINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS ROBERTO TADASHI DEZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARLOS ROBSON SALES MAPURUNGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS RODRIGO DA SILVA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CARLOS ROMANO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS RUBEM DE LIMA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS SANTOS E SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS SOARES MACIEL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $87.93 |
| CARLOS SORACE II | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CARLOS TENORIO GAMELEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARLOS VON BECKERATH GORDILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARLOS WAGNER DOS ANJOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARLOS WALLACE SENA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CARLOS ZACARIAS TOSTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| CARLOTA MERCEDES NOVO BUENO SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARLSON WAGONLIT TRAVEL S.A. | BONPLAND 2349 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,329.34 |
| CARMELA GRASSO KAU PPINEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARMELITA PEREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CARMEM HELOIZA MATOS BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARMEM LUCIA MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARMEM SILVIA FONSECA DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CARMEN ARRUTI ARAGAO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARMEN FERNANDES GRANJA DO ALMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARMEN LUCIA ISPIRIAN MIR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARMEN LUCIA ISPIRIAN MIR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARMEN LUCIA PACHECO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CARMEN LUCIA PARRODE PALMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN MILENA RODRIGUES SIQUEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARMEN OLGA VALDES CABRERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARMEN SOARES IANEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CARNEIRO SERVICOS ESCRITURAIS LTDA | AV FELICIANO SODRE, 899 | VARZEA | | TERESOPOLIS | | 25963027 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| CAROBERTO CORSI GUAZZELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROL DE PAULA MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAROLINA ALCANTARA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINA ALMEIDA RAMOS DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CAROLINA AMARAL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA AMARAL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA ANDREA SERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| CAROLINA AUGUSTA SPENGLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA BACA HOFFMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINA BARBOSA RODRIGUES DOS SANTOS SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| CAROLINA BENIGNO CHARCHAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA BERNARDELLI BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA BERNARDELLI BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA BRASILEIRO LOPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAROLINA CASSIANA DA COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA CASSIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA COTTA BARBOSA DE SA ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA D ALIFANY NERY SERENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA DA SILVA LEME | AVENIDA SANTO AMARO 1785. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.54 |
| CAROLINA DE ABREU RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA DE ALMEIDA FERNANDES DIAS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CAROLINA DE ANDRADE BUSSACOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA DE BONI HOROCHOVSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAROLINA DE OLIVEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINA DE OLIVEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINA DE PAULA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAROLINA DE PAULA BATISTA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA DE PAULA BATISTA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA DE SOUZA EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA DE SOUZA POUBEL TOSTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAROLINA DE SOUZA POUBEL TOSTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAROLINA DE SOUZA REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA DEL BIANCO VICTOR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CAROLINA DIAS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA DOS SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA DOS SANTOS MANDU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA DUTRA DUARTE DORNELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA FERNANDA RAUPP BISSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA FERRAZ DE GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA FORTES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA FORTES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA FRAGA LEROY ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA FRAGA LEROY ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA GALLART ZACZAC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA GARCIA SOMMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA GOES COCCIADIFERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINA GOES COCCIADIFERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINA GUIMARAES HORTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINA HOLZBACH HUNING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAROLINA JUNG FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA LAPENTA ROBAZZI BIGNELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA LARA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA LIMA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINA LIMA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA LOTUFO VAZ GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA LOUREIRO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA MACEDO DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA MACHADO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA MAIA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| CAROLINA MALUF GUELDINI MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA MARTINS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA MENDES OSMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINA MILHORANCE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA MIRANDA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA MOREIRA MENDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA MORENO DE ARAUJO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA NUNES CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA OLIVEIRA DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA OLIVEIRA DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA OLIVEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINA OLIVEIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA OTTO CUNHA LIMA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA PACHECO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA PACHECO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA PEIXINHO SODRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| CAROLINA PEIXINHO SODRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| CAROLINA PERDIGAO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA PERDIGAO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA PESSOA SANTOS FILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA PESSOA SANTOS FILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA POLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINA REGGES BINOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA REZENDE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAROLINA ROCINI COSMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINA ROMANO COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA SALADA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINA SALES JACOB KULEVICZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA SANTOS LABOISSIERE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINA SANTOS LABOISSIERE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINA SANTOS NAME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CAROLINA SCHOEFFEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAROLINA SCHOEFFEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAROLINA SICA CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINA SOARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAROLINA SOARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAROLINA TEIXEIRA DE MIRANDA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CAROLINA TEIXEIRA FERRAZ BELMONT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINA TENDLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA TENDLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA TERUE YATSUGAFU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA TRINDADE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINA UZEDA LIBARDONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINA VERDI TURRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINA VIEIRA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINA VIEIRA VALADAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA WEBER SCHIMITT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA WEBER SCHIMITT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINA WILLEMANN FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE ACCADROLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE ANDRADE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINE ANDRADE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINE B DA CUNHA OLEGARIO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14.67 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINE BARBOSA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CAROLINE BICA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE BICA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE BOEING CASAGRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE BONEZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE BRAGA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE BROTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAROLINE CALACA QUEIROZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINE CASTRO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE CIOCHETTA ANTONIAZZI MINDELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE COELHO FALCAO TEIXEIRA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE COLLETTO SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE CONTREIRAS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE CRISTINE DOMINGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE DA SILVA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINE DA SILVA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE DE DEOS SIMANKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE DE OLIVEIRA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE DE OLIVEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINE DE OLIVEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINE DE SOUZA FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE DE VARGAS ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE DIAS DE FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE DO SACRAMENTO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE EIDT BATTISTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE FAORO ROMAN ROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE FASOLI SUSIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAROLINE FATEL CAMPOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINE FATIMA VIEIRA TRAPE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE FERNANDA SECCHIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINE FERNANDES SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE FIGUEIREDO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINE FONTES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINE GABRIELA FERRAZZO BORGES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE GLESSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE GLESSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE GOMES DA SILVA VARJAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE GOMES NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE GOMES NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE GOMES NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE GRIMM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINE HERCULANO DE PAULA OLIVEIRA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE HERCULANO DE PAULA OLIVEIRA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE INFANTINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINE LECOMTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINE LEITE LUCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINE LOPES PASSARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE MARIA PAIVA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE MARQUES DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE MENDES OLIVEIRA FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE MEURER DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CAROLINE MOREIRA KUTZKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE MOTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE NABARRETE MOURAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE NAGIMA HARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE NANTES CHAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CAROLINE NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE PEDROSA DEMARTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE POLO SALVADOR VICENTINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINE PONTINI MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAROLINE QUEIROZ DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAROLINE RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINE RAMOS DE OLIVEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE RANGEL LONGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINE RECH ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE RENATA DELLE FINATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINE RIBEIRO ALVES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CREW | X | X | X | X | UNKNOWN |
| CAROLINE RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE SAMPAIO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE SANTOS FAVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINE SAUER DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE SAUER DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE SILVA PONTES DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLINE TAEKO YOSHIKAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE TEIXEIRA AGRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINE VITAL ALVES REGIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAROLINE VITERBO SILVA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CAROLINE WEIRICH POUSADA | RUA FERNANDO LUIZ HENRIQUE DOS 1905 | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,662.35 |
| CAROLINI SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINNA GONCALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLINNE GOES TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINNE SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAROLINY BENETTE VICTOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLINY TARTARELLI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CAROLLINE DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAROLLINE DE OLIVEIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CAROLYNA DA SILVA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLYNA DA SILVA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CAROLYNE LIA BLOCK MALUCELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CARRASCO NOBILE S.A | RAMBLA REPUBLICA DE MEXICO 6451 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $145.50 |
| CARREIRO CALLI OLIVEIRA SOCIEDADE D | R FIDENCIO RAMOS 100. 100 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $564.94 |
| CARSIL INDUSTRIA E COMERCIO EIRELI | RUA LINO COUTINHO 211 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $250.21 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTÃO BRB S/A | SGAS SN QD 902 CONJUNTO B ED ATH - ASA SUL | | | BRASÍLIA | DF | 70390-020 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| CARTIR PERU S.R.L. | AV 28 DE JULIO 398 MIRAFLORES | | | LIMA | | 15074 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $930.90 |
| CARTORIO JEC COMARCA DE RESENDE | PRACA MARECHAL JOSE PESSOA 95 | | | RESENDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,587.56 |
| CARUARU TRAVEL TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| CARVALHO E ARAUJO LTDA ME | RUA ISAURA PARENTE 902 | | | RIO BRANCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $482.76 |
| CARVALIMA TRANSPORTES LTDA | AVENIDA MANOEL JOSE DE ARRUDA 1891 | | | CUIABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,923.61 |
| CARVALIMA TRANSPORTES LTDA | AVENIDA MANOEL JOSE DE ARRUDA 1891 | | | CUIABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.42 |
| CASA DINAMO LTDA EPP | R PIRATININGA 231. 231 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,261.02 |
| CASA DO CAMARAO RESTAURANTE LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,675.55 |
| CASA GRANDE HOTEL S A | AV MIGUEL ESTEFNO 1087 | | | GUARUJA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $870.13 |
| CASA NOSSA RESTAURANTE LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,084.62 |
| CASA SUICA INDUSTRIA ALIMENTICIA LT | ESTRADA VELHA ITU 1401. | | | JANDIRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,396.45 |
| CASSIA BIANCA LEBRAO CAVALARI FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIA CEGEUCA MAHLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CASSIA CEGEUCA MAHLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CASSIA KAROLINE SENA CORREA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CASSIA MARIA DE SOUZA LEITE FERREIRA BELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CASSIA MARIA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CASSIA MARIA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CASSIA MARIA MUELLER QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CASSIA MORAIS MORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CASSIA MOREIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CASSIA REGINA DA SILVA HINKEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CASSIA REGINA DINIZ COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIA REGINA VIEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIANA BOCHNIA STAPFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIANA SIMONASSI DE MACEDO GLAZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIANO DE JESUS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CASSIANO FERNANDE DE LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIANO RICARDO NEHRING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIELLY PHERNANDA PEDROSO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIO BARROS SIMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIO BENEDITO FELIX DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CASSIO DANTAS FON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASSIO FON BEM SUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIO FURTADO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIO HENRIQUE DE ANDRADE ALVES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $117.83 |
| CASSIO LIMA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIO PALHANO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CASSIO PALMA MIRAILH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CASSIO RIBEIRO YOSHIMINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CASSIO ROBERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CASSIO RODRIGUES DA CUNHA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIO SCATES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CASSIO SOBREIRA NUNES COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CASSIO ZAMEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CASSYRA ANNI SOUZA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CASTELMAR EMPREENDIMENTOS HOTELEIRO | R FELIPE SCHMIDT 1260 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $776.33 |
| CATARINA BRANDÃO ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATARINA BURITI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATARINA CAMARGOS TAVARES AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CATARINA CHAVES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATARINA DA SILVA BIGIO TARDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATARINA DAVID NARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CATARINA DE SOUSA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CATARINA KNABBEN ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATARINA MUNDIM SCHUMAHER ALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATARINA REGINA DELLA VALENTINA PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CATARINA REGINA DELLA VALENTINA PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CATARINA RIBEIRO MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CATARINA SUGITANIÃ,Ã | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATARINA VITORIO HONORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATARINAO TRANSPORTE E TURISMO LTDA | AV SANTA CATARINA 650. 650 | | | CAMBORIU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,140.08 |
| CATARINE FORTALEZA POGGIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CATERAIR SERV BORDO E HOTELARIA LTD | PRACA MINISTRO SALGADO FILHO SN | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $94,791.96 |
| CATERING DE PORTUGAL, S.A. | RUA C DO AEROPORTO DE LISBOA | EDIFI | | LISBOA | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| CATHARINA PIMENTA DE MELLO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CATHARINA RIBEIRO ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CATHARINE CARRARA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATHARINE CARRARA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CATHAY PACIFIC | 33/F, ONE PACIFIC PLACE, 88 QUEENSWAY | | | HONG KONG | | | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CATHERINE CASTELLO BRANCO FORTUNATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CATHIA RAQUEL PEREIRA DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CATIA CILENE DA SILVA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CATIA CILENE MARIA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CATIA CRISTINA MURGO SILVA USINAGEM | R DOMINGOS JULIANO 899. 899 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,658.94 |
| CATIA DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CATIA GUEDES SOMAVILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| CATIA GUEDES SOMAVILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| CATIA LUZIA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CATIANE CARDOSO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CATRINE CADJA INDIO DO BRASIL DA MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CATUSSABA HOTEL LTDA | ALAMEDA PRAIA DE GUARATUBA 107 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,259.20 |
| CAUÃ SETA E SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDEMNITY | X | X | X | X | UNKNOWN |
| CAUE CASSIANO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAUE JOSE FRACAROLI SABBATINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAUE LUIZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAUE RODRIGUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAUE VECCHIA LUZIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CAUE VECCHIA LUZIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAUE WANECK JOFFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CAUET MARINHO CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CAVALETTI SA CADEIRAS PROFISSIONAIS | R SANTO EURILO 360. 360 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,999.58 |
| CAVALETTI SA CADEIRAS PROFISSIONAIS | R SANTO EURILO 360. 360 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,053.77 |
| CAVO SERVICOS E SANEAMENTO SA | RUA QUINTA DA CONRARIA 210. 210 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $89,142.93 |
| CAVOK AVIATION SERVICES LTD | S.7 BL.B LOC. ATO OFFICE COMPLEX 11 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAYMAN AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CBOL CORPORATION - USAR BP #4013592 | 19850 PLUMMER ST # 1985 | | | CHATSWORTH | CA | 91311-5652 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| CDF COMERCIO DE ALIMENTOS LTDA ME | RUA PAZ SN. SN | | | BAYEUX | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $428.99 |
| CDNETWORKS INC. | 1919 S. BASCOM AVENUE | | | CAMPBELL | CA | 95008 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,520.00 |
| CEARA SECRETARIA DA FAZENDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,225.75 |
| CEB DISTRIBUICAO SA | ST SETOR DE INDUSTRIA E ABASTEC S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,374.90 |
| CECI GUEDES ALCOFORADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CECILIA CARDOSO PESSOA CANGUSSU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CECILIA DE PAULA CORTINHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CECILIA DE SOUZA ORSALINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CECILIA ESCHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CECILIA GALVAO CIFFONI PACIORNICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CECILIA HELENA COMETTE CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CECILIA HELENA NEGRI DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CECILIA LUIZA ANDRADE VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CECILIA LUZ DE ALENCAR ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CECILIA NOGUEIRA SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CECILIA PEDERSOLI SADALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CECILIA RIBEIRO FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CECILIA SABINO PERRIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CECILIA SCAPINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CECILIA STANCANELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CECILIA TANABE | RUA RIO SAO FRANCISCO 300 | | | CAMBO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $125.53 |
| CECILIA VITAL TORRES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CECILIO RIBEIRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CECILYA MELO MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CEDRO BPO E SOLUCOES EM TECNOLOGIA | AV JOAO NAVES DE AVILA 262 | | | UBERLANDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $207.32 |
| CEFA AVIATION SAS | 45 45 RUE DE LA FECHT. | | | COLMAR | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,414.50 |
| CEINY CRISTINE VITOR CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELCA MARIA DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELENE GOMES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELESC DISTRIBUICAO SA | AV ITAMARATI 160. 160 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,292.09 |
| CELESTE CICCARONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELESTE DE SOUZA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELESTINA BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIA ALVES MONTEIRO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CELIA AYRES DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CELIA BATISTA DE ALMEIDA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIA BATISTA DE ALMEIDA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIA BITTENCOURT CANNAVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIA CRISTINA PUBLIO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELIA CRISTINA VASCONCELOS SIECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIA DE FATIMA CORREIA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CELIA DE GENARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIA DE PAULA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CELIA FAGUNDES EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIA FULI VERDAN DIB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIA JESUS DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CELIA LUIZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CELIA MARIA ASSUNCAO DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELIA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIA MARIA DE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIA MARTINS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CELIA REGINA BASSETTO CORAZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELIA REGINA LEONEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| CELIA REGINA LUNO GALITESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELIA REGINA MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIA REGINA SIQUIRA FONTOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CELIA RUTE LUCAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CELIA RUTE LUCAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CELIA SILVEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIANY ROCHA APPELT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELIJANE TEIXEIRA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELINA DO ROSARIO DE BARROS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CELINA HESSMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CELINA LEMOS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CELINA MARIA DE FIGUEIREDO QUINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CELINA RUSSO GUERRATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CELINA RUSSO GUERRATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CELINA TITO GARRIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELINA TITO GARRIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELINE MARIA PALMA KARAM GEARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CELINE MARIA PALMA KARAM GEARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CELINEIDE DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CELIO ARMANDO JANCZESKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CELIO CARLOS DOS SANTOS CURCIALEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIO CARLOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CELIO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELIO DONIZETTI DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIO EUGENIO DA SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELIO FERNANDES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIO JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIO LUIS PENNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIO MIGUEL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIO MONTEIRO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CELIO PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIO RIBEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELIO ROBERTO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELIO ROBERTO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELISMARCOS VAGNER MARTINS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELISMARCOS VAGNER MARTINS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELITA DA SILVA BRITO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELITO DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELMAR COMERCIAL E IMPORTADORA LIMI | AV CONDESSA ELIZABETH DE ROBIAN 930 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,393.10 |
| CELMI GORTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CELSO ABRAO DOMINGOS NAME JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELSO ANTONIO ALVES KAESTNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELSO ANTONIO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CELSO ANTONIO LOPES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELSO APARECIDO VIEIRA DE ASSUNCAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELSO AUGUSTO LOURENCO CANUTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELSO BUSATO | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $42.62 |
| CELSO CHAIBEN JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELSO FREITAS NAHON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CELSO FREITAS NAHON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CELSO MARTINS DE FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELSO NASCIMENTO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELSO PEREIRA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELSO PEREIRA MATOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELSO PHILIPPI JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CELSO RODRIGO NAVARRO FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CELSO SANCHES BUENO NETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CELSO SATOSHI TANAKA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CELSO SHIGUENARI ASSAHIDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CELSO SOARES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CELSON PAESE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CEMAESP - CENTRO DE MEDICINA AEROES | RUA DOUTOR COSAR 1261. | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,841.89 |
| CEMIG DISTRIBUICAO SA | AV BARBACENA 1200. 1200 | | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $179.47 |
| CEMIRANDES JANAINA DA SILVA PIRES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CENDY KAROLINE LINDEN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CENGAGE LEARNING EDICOES LTDA | R WERNER VON SIEMENS 111. | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.72 |
| CENTRAIS ELETRICAS DO PARA SA CELPA | RODOVIA AUGUSTO MONTENEGRO SN. SN | | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $909.51 |
| CENTRAL COMUNICACOES LTDA | AVENIDA VALDEMAR FERREIRA 429 | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $453.47 |
| CENTRO AUDITIVO CAMPO GRANDE LTDA - ME - WIDEX | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CENTRO DE EVENTOS MORRO DO CRISTO L | RUA PARAISO 1100. 1100 | | | | SAO JOSO DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $525.78 |
| CENTRO DOS RADIADORES LTDA | ROD BR 116 6087 | | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,309.11 |
| CENTRO INTEGRACAO EMPRESA ESCOLA CI | R TABAPUA 540. 540. | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,337.44 |
| CENTROGRAFICA EDITORA GRAFICA LTDA | R PEDRO COLACO 55. 55 | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $901.81 |
| CENTURYLINK COMUNICACOES DO BRASIL | AVENIDA EID MANSUR 666 | | | | COTIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,865.14 |
| CEPA ACOS E METAIS LTDA | RUA CASSIANO DOS SANTOS 348. | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $536.72 |
| CEPSA | PASEO DE LA CASTELLANA, 259 | | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $122,380.00 |
| CERES ALMEIDA RABELO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CERVEJARIA AUREA LTDA | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $180.41 |
| CESALPINO VIEIRA DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CESAR AMORIM PALAVRAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR ANTONIO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CESAR ARNALDO LONGO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO AMARAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO BATISTA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO BATISTA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO BERALDI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO BEZERRA DE ALCANTARA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO CAR OLLO SILVESTRI FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO CARVALHO DE FIGUEIREDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO CONTE DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO COSTA DE CASTRO FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO DE LIMA CARNEIRO CUNHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO DE NADAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO DO NASCIMENTO OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO DO NASCIMENTO OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO HANSEN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO SCHLEDER DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR AUGUSTO SUZIGAN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR CONDE LIMA CRUZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR CONTAINERS E EQUIPAMENTOS LTD | AVENIDA ANTONIO THOMAZ FERREIR 3263 | | | UBERLANDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $337.30 |
| CESAR DARIO MARIANO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CESAR HENRIQUE GALVAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CESAR HENRIQUE GALVAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CESAR HENRIQUE MARCONDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR IRAN SILVA DE FRANÇA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CESAR JAIME DOS SANTOS FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CESAR LINS AUGUSTO FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CESAR LONGARES NUNES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CESAR LUIZ DIAS FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CESAR LYONDA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR MONTENEGRO JUSTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CESAR MORIMOTO HATSUMURA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CESAR PEREIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CESAR PEREIRA LIMA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CESAR RICARDO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR ROBERTO GRACIOLI PIZZATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESAR ROBSON DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CESAR SADAO AZUMA ITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CESAR SANTANA ALVES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CESAR SANTANA ALVES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| CESARIO PINHEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CESE- CENTRO EDUCACIONAL SANTO EXPEDITO SS LTDA.- ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CETESB COMPANHIA AMBIENTAL DO ESTAD | AV PROF FREDERICO HERMA JR 345. 345 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,239.74 |
| CEU PALMAS HOTEL LTDA ME | 201 SUL AVENIDA JOAQUIM TEOTÔNI SN | | | PALMAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,172.49 |
| CEVA LOGISTICS LTDA. | AV FAGUNDES DE OLIVEIRA 1580. 1580 | | | DIADEMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,256.90 |
| CEZAR ALVES KOTAIT - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CEZAR ANTONIO MARCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CEZAR EDUARDO MONTEIRO CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CEZAR JONAS TERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CEZAR RAFAEL SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CEZER AUGUSTO MANICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CFM INTERNATIONAL INC | 6440 AVIATION WAY | | | WEST CHESTER | OH | 45069-4546 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,143,590.00 |
| CH AR CONDICIONADO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CHAIANE GASS ROTILLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHAMATIVA CONFECCOES LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $158.80 |
| CHAMIRA ZERON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHANTAL MOUCHBAHANI BAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CHARDENEY DE OLIVEIRA CORREA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARINE FRANCIS ESTUDILLO SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHARLENE CAROL GROBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLES ANDRADE BLANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CHARLES CESCONETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLES CHANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES CHANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CHARLES DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHARLES DE POLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHARLES DE POLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHARLES DE SOUZA MAIA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $44.88 |
| CHARLES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CHARLES HOFFMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CHARLES JOHN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHARLES LAUTON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHARLES LIRA BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CHARLES LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHARLES PEREIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHARLES RICARDO SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CHARLES ROCHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLES RODRIGO LIMEIRA E RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLES RODRIGO LIMEIRA E RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLES SOUZA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLES UBIRAJARA TEIXEIRA ANGELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CHARLES VINICIUS DE CARVALHO CAIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHARLES VINICIUS DE CARVALHO CAIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHARLES WILLIAM FERREIRA DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLES ZANINI PIZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHARLEY MOTA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLIE YONY CASTRO FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLISE COELHO BEDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHARLOTTE ISABELLE MARIE GRAWITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHARLOTTE ISABELLE MARIE GRAWITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHARLTON RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CHASMA TOURS S A | 25 DE MAYO 66 PISO:3 DPTO:3 | | | CORDOBA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,997.75 |
| CHATSFORD LTD | 148 148 CONNAUGHT ROAD WEST. | | | HONG KONG | | | HONG KONG | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,199.97 |
| CHATSFORD LTD. | 148 148 CONNAUGHT ROAD WEST. | | | HONG KONG | | | HONG KONG | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,199.97 |
| CHAUKI EL HAOULI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAVAO CARIMBOS E CHAVES LTDA ME | AV SENADOR VERGUEIRO 4766. 4766 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $170.94 |
| CHAVEIRO CGH LTDA ME | AV DR LINO DE MORAES LEME 254. 254 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,793.50 |
| CHAVEIRO CONGONHAS LTDA ME | AVENIDA DOUTOR LINO DE MORAES L 194 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,072.78 |
| CHAYANA KRISLEY STEEN KAUFFMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHAYENE CAROLINE GOETTEN DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHAYENNE KARINE FERREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHEILA CRISTINA NOCELIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHELITON FERREIRA DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHERYLE CARLA CANTO FALCONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHESCOVED DO BRASIL EIRELI ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CHEYSA ARIELLY BIONDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHIENI COMERCIO DE ALIMENTOS LTDA | R VERBO DIVINO 1323. 1323 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,248.51 |
| CHIENI COMERCIO DE ALIMENTOS LTDA | R VERBO DIVINO 1323. 1323 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $532.51 |
| CHINA AIRLINES | 2 F NO 1, HANGZHAN S. RD DAYUAN DIST, TAOYUAN | | | TAOYUAN | | 33758 | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CHINA CARGO AIRLINES /CHINA EASTERN | NO.199 KONGGANG 6 ROAD, HONGQIAO INT'L AIRPORT | | | SHANGHAI | | 200335 | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CHINA CONSTRUCTION BANK (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 1232185) | AV. BRIG. FARIA LIMA, 4440, 3O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/5/2013 | BANK GUARANTEE NO. 1232185 (LITIGATION) | X | X | X | | UNKNOWN |
| CHINA EASTERN AIRLINES | FU JIAN | 2550 HONGQIAO ROAD | HONGQIAO INTERNATIONAL AIRPORT | SHANGHAI | | 200335 | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CHINA SOUTHERN AIRLINES | NO.68, QIXIN ROAD | | | GUANGZHOU | | 510403 | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CHIRLES MARIA REIS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHIRLIS DE MELO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CHLOE BARBOSA AYOUB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CHRISLAINE MARCONI DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISSIA DANIELLY PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTIAN ANTONY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIAN ANTONY FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIAN ANTONY FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIAN AUGUSTO COSTA BEPPLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CHRISTIAN BRENO FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTIAN CAMILO GIRALDO CALLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIAN CESAR RIGHETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN CUMMINGS MOTA BORGES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIAN CUMMINGS MOTA BORGES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIAN CUMMINGS MOTA BORGES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTIAN CUMMINGS MOTA BORGES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTIAN DENIS HEIDEN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CHRISTIAN FRIEDRICH MEIER NETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| CHRISTIAN HELMER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHRISTIAN HERNAN GUEVARA LUNA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHRISTIAN VITOR LIMA SOUSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTIANE ALVES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHRISTIANE ALVES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHRISTIANE CAMARGO ANTUNES REZENDE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHRISTIANE DE OLIVEIRA LANDGRAF PINTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIANE DUTRA VIEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CHRISTIANE GOMES RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIANE GOMES RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIANE LUCI QUINTA DA FONSECA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTIANE MARIA DOS SANTOS BORBA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHRISTIANE PEREIRA SIMOES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTIANE PERES CALDAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTIANE RODRIGUES DE LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHRISTIANE SCAGLIONI DANTAS RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CHRISTIANE TEIXEIRA VASCONCELLOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHRISTIANE VILAR CALDEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHRISTIANNE DAS GRACAS SCHIRMER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CHRISTIANNE DAS GRACAS SCHIRMER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CHRISTIANO ALVES DE MELO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIANO OSCAR WIDE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTIANO SILVA NUNES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CHRISTIANO SILVA NUNES | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $71.21 |
| CHRISTINA DA LUZ COELHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA HIRAYAMA SERAMISU YOSKIKAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTINA MARIA MONTENEGRO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHRISTINE KAMPMANN BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTINE KAMPMANN BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTINE PESSOA PORTO SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CHRISTOPHER DIEGO NEIVERTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTOPHER GIESEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CHRISTOPHER KENT BENBOW | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHRISTOPHER SANTANNA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHRISTOVAO DE MAGALHAES GOMES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CHRYSTIAN CASTRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CHRYSTIAN GUIMARAES VAZ DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CHRYSTIAN MENESES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHRYSTIAN TRINDADE PALLARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL CIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL CIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL CIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CHUBB SEGUROS BRASIL S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CHUBB SEGUROS BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CHUBB SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CHUBB SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CHUBB SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHUBB SEGUROS BRASIL SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CHUBB SEGUROS BRASIL SA | AV. REBOUÇAS, 3970 - PINHEIROS | | | SAO PAULO | SP | 05402-600 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $400,248.67 |
| CIA DE SANEAMENTO BASICO DO ESTADO | R COSTA CARVALHO 300. 300 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.24 |
| CIA DISTRIBUIDORA DE MOTORES CUMMIN | ROD REGIS BITTENCOURT 1400. 1400 | | | TABOAO DA SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,049.03 |
| CIA DISTRIBUIDORA DE MOTORES CUMMIN | ROD REGIS BITTENCOURT 1400. 1400 | | | TABOAO DA SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,762.82 |
| CIA ESPIRITO SANTENSE SAN CESAN | AVENIDA GOVERNADOR BLEY 186. 186 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $32.55 |
| CIBELE CARDOSO ROBERTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CIBELE COELHO SETTE CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CIBELE DE LIMA TAKENAKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CIBELE DE MELO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CIBELE DO CARMO MORALES CLAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CIBELE ROCHA AMARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CIBELE VIEIRA TEIXEIRA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CIBILE DE FATIMA SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CIBELLE DIAS DE ARAUJO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CIBELE GOMES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CIBELE PINTO FREIRE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CIBELE PINTO FREIRE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CICERA RITA DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CICERO ALVES DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO AMARO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CICERO APARECIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CICERO APARECIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO BATISTA HORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO BECHUATE LEONEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CICERO COSTA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CICERO DANIEL DA CONCEICAO ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO DIAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO DIAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CICERO DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO ENEDINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CICERO ERNESTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CICERO FERREIRA NONATO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO LOPES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CICERO LUIZ CANDIDO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO MIGUEL KAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO RENAILTON ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CICERO RIATOAN FERREIRA AMORIM MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CICERO RIATOAN FERREIRA AMORIM MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CICERO ROSENDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CICERO SAMARIO LOPES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CICERO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CID JOSE RIBEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CID RIBEIRO DA CRUZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CID ROMERO INACIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CIDALIA PASCHOAL VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CIDIANE MORETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CIDICLEI DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CIDICLEI DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CIL DISTR DE ALIMENTOS INDIVIDUAL E | RUA AURIVERDE 1679. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,018.17 |
| CILENE APOMPLO MALTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CILENE DE ANDRADE SARMANHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CILENE DE MELO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CILENE MARIA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CILENE NUNES FERREIRA MARGUERITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CILENE VON GROL FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CINARA ESPINDOLA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CINARA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CINARA NAVES CARRASCOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINARA RIBEIRO COSTA MELO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CINARA ROCHA CHRISTOFOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CINARA ROCHA CHRISTOFOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CINDY DEL CARMEN CASTILHO CASTAEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CINDY HU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CINDY HU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CINTHIA BARBALHO RIBEIRO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTHIA CREPALDI FERREIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.36 |
| CINTHIA FAISSAL PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CINTHIA GABRIELA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CINTHIA GONCALVES SANTOS SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CINTHIA GONCALVES SANTOS SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CINTHIA MANCINE COELHO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CINTHIA MASUMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| CINTHIA MCLEOD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CINTHIA MENEZES RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CINTHIA MENEZES RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CINTHIA MICHELLI MELLO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CINTHIA MOTA AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CINTHIA MOTA AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CINTHIA SAYURI SATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CINTHIA VIANA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTHYA CARVALHO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CINTHYA SCHEPIS FURTADO DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTIA ABRANTES VIEGA CAMELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CINTIA AMORIM RODRIGUES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CINTIA APARECIDA CAMPOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTIA BEATRIZ CORDEIRO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CINTIA BEATRIZ CORDEIRO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CINTIA CORSINI FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTIA DE ALVARENGA LINHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CINTIA ELISA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTIA FATIMA BACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTIA FEITOSA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CINTIA FINARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CINTIA FLAVIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CINTIA GUIMARAES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTIA KELB PIRES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CINTIA KELMER MENDES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CINTIA LEMOS DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTIA LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTIA MACEDO PEREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CINTIA PATRICIA COSTA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CINTIA RAQUEL SOARES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CINTIA RIBEIRO SILVA PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CINTIA ROCKENBACH PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CINTIA RODRIGUES BULHOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CINTIA SANTOS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CINTIA SOUZA GOES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CINTYA MOROTI FERDINANDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CINTYA SOMMER GENARO PONCE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CIONE DOS SANTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CIRCE APARECIDA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CIRCE OLIVEIRA ALMEIDA BRETZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CIRINEU YASUDA ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CIRLENE ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CIRLENE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CIRLENE MARIA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CIRO ALBUQUERQUE TELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CIRO ALBUQUERQUE TELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CIRO JOSE SALAROLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CIRO LEDOUX SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CIRO LOYOLA TESSARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CIRO THIAGO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CIRURGICA PARANHOS LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,556.63 |
| CISSA ALICE PEREIRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CISSA ALICE PEREIRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CITIBANK (AS LENDER, FUEL DERIVATIVES) | 399 PARK AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10043 | | VARIOUS | DERIVATIVE CONTRACT (FUEL) | X | X | | | $1,997,191.50 |
| CITIBANK (AS STANDBY LETTER OF CREDIT ISSUER OF STANDBY LETTER OF CREDIT NO. 69615368) | AV. PAULISTA, 1111 - 10O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 3/28/2018 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT NO. 69615367 | X | X | | | $1,589,000.00 |
| CITIBANK DEL PERU S.A. | AV. CAMINO REAL 456 501 SAN ISIDRO | | | LIMA | | LIMA27 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $64.72 |
| CITY HOTEL S.A. | BOLIVAR 160 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,009.87 |
| CITY SIDE SERVICES LLC | 9429 TRADEPORT DR | | | ORLANDO | FL | 32827-5361 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,535.94 |
| CITYJET | ATTN: AGNIESZKA LIPINSKA | REVENUE ACCOUNTING | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CIVIL AVIATION AUTHORITY | CANARY WHARF, E14 4HD | | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CIVIL AVIATION SURINAME | BASE DE MANTENIMIENTO LAN CHILE. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CJA CAMPOS COMERCIO E SERVICOS ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CLAIDE CONCEICAO CORREA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAIR BERTOGLIO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAISON DE ANDRADE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAITON JORGE DE OLIVEIRA JUNIOR BRASILEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAITON ROBERTO SCHOEMBERGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAITON SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLARA ALEIXO BARONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLARA ASSIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLARA CARVALHO DE ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLARA CARVALHO DE PAULA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARA CHRISPIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CLARA DE AVELLAR BREW COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLARA DE SOUSA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARA DUARTE GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLARA KNEESE DE MORAES BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARA MARIA DALTO FRANZOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARA MARIA GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARA ODETE MAYRINK DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARA SA MACEDO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLARA SA MACEDO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARA SIRQUEIRA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CLARA STEFANELLO SAKIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLARA VASCONCELOS TAVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLARA WISNESKY FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLARA WISNESKY FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLARENCIO MAGALDI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARIANA MARINHO DO AMARAL COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLARICE AMORIM DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLARICE DA SILVA E PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLARICE DE SA PIRES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARICE DO CARMO FERNANDES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLARICE HENRIQUE DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLARICE LIMA PONS LANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLARICE PEREIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLARISSA CASSOL DALMOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLARISSA DA SILVA RECIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CLARISSA DE SOUZA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLARISSA DE SOUZA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLARISSA DE SOUZA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLARISSA MAIA DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLARISSA MAIA DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLARISSA NEPOMUCENO CAETANO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARISSA PEREIRA BAUMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARISSA PEREIRA DE CARVALHO KRUSCHEWSK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLARISSA SANCHES SILVA DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLARISSA VIEZZER ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARISSE NUNES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLARISSE PANTUSO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLARISSIA GAIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLARO SA | RUA VITORIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $129,862.26 |
| CLARO SA | RUA VITORIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,827.08 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,927.25 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,915.31 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,806.66 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,692.66 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,066.28 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,975.63 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,792.00 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,497.68 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,213.80 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,140.48 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,782.49 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,461.19 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,378.54 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,171.91 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $986.82 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $502.60 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $426.66 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $181.50 |
| CLARO SA | RUA VITÓRIO NUNES DA MOTTA 200. 200 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $171.41 |
| CLASS TOUR PASSAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| CLASSE TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| CLASSICA TOUR VIAGENS E TUR EIRELI | RUA ATLÂNTICA 100. 100 | | | VARZEA GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $657.84 |
| CLAUBERHSON MENEZES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUCIO LUIZ MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUCIO LUIZ MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDECI ALVES DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDECIR MONTEIRO FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDEILTON JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDEMIR COSTADELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDEMIR DA SILVA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDEMIR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDEMIR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CLAUDEMIR DOS SANTOS BERSOCANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDEMIR FAVARETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDEMIR PEREIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDETE TEIXEIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDEVIR NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA ANDREA ROCCO CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIA ANDREZZA SILVA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA BERGAMASCHI FERREIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CLAUDIA BICUDO PIMENTA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA BONETTI FREITAG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIA CAROLINE BENEDETTI FLORSZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA CARPIGIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIA CHAGAS DA ROCHA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA CHAGAS DA ROCHA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA CIBELLE PEREIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA CRISTINA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA CRISTINA DALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA CRISTINA FERNANDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA CUNHA FONSECA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA DE AGUIAR GOMES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA DE OLIVEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA DENISE ISRAEL NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIA DENISE SACUR MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA DIEGUES DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIA EDINA BORTOLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIA ELAINE PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA ELISA MOCELIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA ELISA MOCELIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA ELIZA MEDEIROS DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA EPPINGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA EPPINGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA FERNANDES CAMPONEZ DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA FIGUEIREDO CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDIA FIGUEIREDO CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDIA FIGUEIREDO CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CLAUDIA FIGUEIREDO CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CLAUDIA FRANCA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA GARCIA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA GERMANA CAVALCANTI RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA GIARDINI GANDOLFO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA GILDA ZAWADZKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA GONCALVES DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA GUIMARAES FIUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA GUIMARAES FIUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA GURGEL TODESCAN PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| CLAUDIA HAKIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| CLAUDIA JANETTE BOUTROS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA JANICE DE BARROS CAMPOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA KOHLS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA LANG REVKOLEVSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIA LANG REVKOLEVSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIA LEPKOSKI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA LIRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA LORENA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDIA LUVIZETTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CLAUDIA LYZANDRA MENEZES PALHETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIA MACIEL ENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIA MACIEL ENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA MAMEDE TOFANO CAMELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA MARCARENHAS MOURAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA MARCIA SARAIVA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CLAUDIA MARIA DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIA MARIA DE MELO COSTA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLAUDIA MARIA DUARTE DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA MARIA FONSECA FIRMO GONCALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CLAUDIA MARIA M. B. GRACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA MARIA MARQUES DE CARVALHO FELIPPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA MARIA SCARPATI FAUSTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CLAUDIA MARIAH FARAH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA MARINA TONETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA MARTINS DA COSTA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIA MATIELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDIA MENEZES MIBIELLI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA MIRANDA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA MONTEIRO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA MORENO DE PAOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA OLIVEIRA DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA PALOMA MAGALHAES PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIA PORTO BITTAR ELBEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CLAUDIA QUEIROZ FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA QUEIROZ FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA REGINA BUENO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIA REGINA DE OLIVEIRA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CLAUDIA REGINA DINIZ GRANADO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA REGINA GIRANI TEJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA REGINA GOMES CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA REGINA GOMES CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDIA REGINA GOMES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA REGINA VERSIANI FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA RESEM PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDIA RIBON GALAZI BELIZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA ROCHA MONTEIRO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA RODRIGUES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA RODRIGUES PINTO AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| CLAUDIA ROSA ROMERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDIA SILVA PAGOTTO CASSAVIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CLAUDIA STROBINO DE MARINO | AV RICARDO BALBIN 4901 | | | LAGO BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $806.97 |
| CLAUDIA SUZANA SOARES VALENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| CLAUDIA TALARICO NOLASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIA TEIXEIRA ANTONIO LARANGEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIA TERESINHA GONCALVES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIA VITORIA DE SOUSA CORREA CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIANA DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIANA DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIANE CASTOR DE BARROS PADUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDIENE DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDILENE DIAS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDILENE GONÇALVES RODRIGUES EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDILENE GONÇALVES RODRIGUES EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDINE NASCIMENTO SILVA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEA SANTOS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEI ARCELINO HEBLING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEI DA SILVA OIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDINEI GILBERTO GLAUSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDINEI GILBERTO GLAUSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDINEI LIMA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDINEI NOEL FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEI PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEI PROCOPIO KESSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEI RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEI SANTIAGO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEI SANTOS BACELAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEI SPOLARHIC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEIA ANGELO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDINEIA ANGELO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDINEIA FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEY FERREIRA MAIA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $23.07 |
| CLAUDINEY LOPES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINEY PRUDENCIO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDINO NILTON GADENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDIO ADILSON GONCALEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO ALBERTO LARRAT FROES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO ALBERTO LARRAT FROES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO ALBERTO LARRAT FROES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO ALBERTO PEIRONE | RETA 621 2 B | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $699.95 |
| CLAUDIO ALEXIS RODRIGUEZ CASTILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO ALEXIS RODRIGUEZ CASTILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO ALEXSANDRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO ANDRE TEIXEIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO ANSBACH ZANETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO ANTONIO DI LEGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO ANTONIO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO ANTONIO TARRAF NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO ARAUJO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO BALZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO BEZERRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO BUZON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO CARVALHO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CLAUDIO CASTRO SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIO CICERO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO CORREA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO COSTA STOLL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO CRUZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO CURVELLO BITENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO DA CUNHA CAVALCANTI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLAUDIO DA PAIXAO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CLAUDIO DA SILVA GUSMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO DE MIRANDA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CLAUDIO DE SOUZA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO DO CARMO DOMINGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO EMILIO CINTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDIO EMILIO CINTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDIO ESPERANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO FERNANDES CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO FERNANDO CURTOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO FERNANDO DE MOURA MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO FREALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO GABRIEL DE CAMARGO, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO GEORGES KERAMIDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO GOMES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIO GURGEL PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO GURGEL PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO HENRIQUE COELHO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLAUDIO HENRIQUE COELHO DE CARVALHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLAUDIO HENRIQUE JESUS DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO ISOLANI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO JORGE FLORES WALSH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIO JORGE FLORES WALSH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO JORGE FLORES WALSH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO JOSE DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLAUDIO JOSE DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLAUDIO JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO JOSE SILVA FELIZOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO LADEIRA AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO LEVI CAMPOLINA ALTIVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO LUCIANO CARLOS CORRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO LUIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO LUIS MATOS GUIMARAES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO LUIS MOREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO LUIS MOREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO LUIZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIO LUIZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLAUDIO LUIZ OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO LUIZ SEBBEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO LUIZ URSINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO MARCOS DE OLIVEIRA | RUA SERRA DO MAR 54 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $34.54 |
| CLAUDIO MARIANO MARCONDES FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO MARIANO MARCONDES FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO MATSUMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO MAURICIO FREDDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO MERCADO LOBO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO NHUCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIO PINHEIRO DOURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDIO RAMIRO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO REGO VIEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CLAUDIO RIBEIRO CALCADOS ME | R CONSELHEIRO MAFRA 443 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $83.35 |
| CLAUDIO ROBERTO CAETANO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDIO ROBERTO CAETANO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDIO ROBERTO CARVALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO ROBERTO COSTA DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAUDIO ROBERTO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDIO ROBERTO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLAUDIO ROBERTO MARCOLINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO ROBERTO MAZARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIO ROBERTO ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAUDIO RODRIGUES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAUDIO SERGIO FERREIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIO STHWAMBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CLAUDIO TRINCANATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLAUDIO VICENTE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIOMAR OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLAUDIONOR GUEDES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAUDIONOR TRINDADE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDIONOR TRINDADE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAUDYA MONNTINELLY BEZERRA DA SILVA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CLAYTON ALISON MAGNO NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAYTON ANDRADE ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAYTON CESAR PEREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLAYTON DOS SANTOS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAYTON EUGENIO NUNES ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLAYTON FRAGA VASQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAYTON FRANCISCO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLAYTON GOMES MARTINS DE FREITAS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAYTON NUNES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAYTON ROBERTO OLIVEIRA POLAINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLAYTON SAVOIA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLAYTON XAVIER DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEA MASCARENHAS CARMO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLEA MASCARENHAS CARMO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLEA SIMONE MESPANHOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEBER ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEBER CARVALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEBER CARVALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEBER COCHITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEBER DE CARVALHO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEBER DE OLIVEIRA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBER DOS SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBER ELIZIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBER ENBEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEBER FERNANDES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBER GEOVANI FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLEBER GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBER HENRIQUE SERAFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEBER MARCIAL AGUILAR VERQUIETINI | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBER MARQUES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEBER MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBER PATRICK LOPES FADINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLEBER PEREIRA RESENDE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLEBER ROBERTO RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBER RODRIGUES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBER ROGERIO CARNEIRO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEBER SANTOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEBERSON BENEVENUTTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEBERSON BENEVENUTTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEBERSON COSTA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBERSON DE BRITO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBERTON BORGES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEBIO NASCIMENTO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEBSON DA COSTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CLEBSON DE ARAUJO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEBSON OLIVEIRA BELEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEBSON SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLECI PAVAN CANEPPELE | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLECIO DA CUNHA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLECIO DE LIMA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | | | | | | |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLECIO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLECIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLECIO SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLECIO SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEDEMAR PAGOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEDIR VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEDIR VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEDIVAL DA SILVA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEICEY PINHEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEICEY PINHEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEIDE APARECIDA CAMARGO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEIDE APARECIDA OLBI FARI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEIDE APARECIDA PARIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEIDE BARBARA NERES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEIDE BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEIDE DE LIMA DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEIDE FEITOSA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEIDE GREZOLE MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEIDE MARIA DE ALVARENGA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEIDE MOURA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEIDIANE AMARAL SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEIDIANE RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEIDIMAR TEIXEIRA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEIDSON DE MELO ANUNCIACAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEILDES MUNIZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEILDES MUNIZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEILSON SANTANA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEILTON CESAR FERNANDES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEILTON CESAR FERNANDES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CLEIMILSON ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEIR ELY MOLLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEISON RANIERE VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEISSON DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEITO TEODORO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON APARECIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEITON CARLOS APOLINARIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON CESAR STAINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON DA ROCHA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON FANTIN REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLEITON IGOR MARTELLO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON NASCIMENTO GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON OLIVEIRA BARBOSA CLEPALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON OLIVEIRA DE DEUS CAVALHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON RIBEIRO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON ROBERTO OLIVEIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEITON SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLEITON SIQUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEITON SIQUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEITON VINICIUS DE PAULA BRONZATT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEITON WILLIAM KRAEMER POERNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEITON ZAUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLELIA ALVES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLELIA DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEMILDA SILVA CLEMENTINO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLENILCE DE LIMA BECKMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLENILCE DE LIMA BECKMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLENILDA ANA DA CONSOLACAO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLENIRA CRISTINA DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CLENIRA CRISTINA DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CLEO DE ALMEIDA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLEODETE FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEOMAR CAIXETA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEOMAR NOEL BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEOMAR SANTOS DE JESUS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CLEOMARIO DOS SANTOS CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEOMARIO DOS SANTOS CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEOMARIO DOS SANTOS CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEOMENES DOS SANTOS FERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEOMENES DOS SANTOS FERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLEONICE CORREA PONTES LENTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEONICE LIMA SILVANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEONICE NOEL BARROS MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEONILSON COSTA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLERIMAR GANDOR DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| CLERISTON AUGUSTO NOIA ME | LOT IND ARNALDO PAIVA S/N. S/N | | | RIO LARGO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,979.48 |
| CLERISTON SANTANA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLESIO ALENCAR REINIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CLESIO VAGNER FENILLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEUBER FREITAS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CLEUBIS ALVES DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEUBIS ALVES DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEUCIR MICHELOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEUDA CUSTODIO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLEUDA CUSTODIO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLEUDISSON SALES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEUMA IVETE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEUMA IVETE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEUNETE TEREZINHA ALBARELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLEUNICE ALVES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLEUNICE MADALENA DA SILVA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEUSA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLEUSA DE SOUZA FAJARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEUSA DELLA FLORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLEUSA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEUTON BAYMA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEUVER SOARES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEUVO ROCHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEUZA DA PAIXAO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEUZA LOPES FEITOSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLEUZEMER SORENE UHLENDORF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLEUZEMER SORENE UHLENDORF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLEVELAND LEMOS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEVELAND LEMOS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEVERSON DE ALMEIDA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEVERSON DE MELO SARMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEVERSON GIL INACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLEVERSON GILLIET RATACHESKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLEVERSON NUNESDE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLEVERSON ROBERTO MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEVERSON SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLEVERTON ANTONIO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEVERTON DE SOUZA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLEYDSON OLIVEIRA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CLICIANE CAVALCANTE ERASMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLIO ROBISPIERRE CAMARGO LUCONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CLIO ROBISPIERRE CAMARGO LUCONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CLIO ROBISPIERRE CAMARGO LUCONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM WEBSITE | X | X | X | X | UNKNOWN |
| CLIO ROBISPIERRE CAMARGO LUCONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| CLIO ROBISPIERRE CAMARGO LUCONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| CLODOALDO ANZOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLODOALDO GOMES LACERDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLODOALDO GOMES LACERDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CLODOALDO TOCCHETTO SPEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLODOALDO TOCCHETTO SPEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CLOVES MARTINS SANTANA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CLOVIS BARIONI BONADIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CLOVIS BATISTA CASTANHEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CLOVIS CARBONE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLOVIS CAVALCANTI DE ALBUQUERQUE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLOVIS DE CARVALHO TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLOVIS LIRA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CLOVIS PENALVA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLOVIS SCHAEFFER SELAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLUBE DE PERMUTA FRANQUEADORA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CLUBE DO GATO DO PARANÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| CLUBE DO MALTE COM ELETRONICO LTDA | RUA PAULO GRAESER SOBRINHO 305. 305 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $116.08 |
| CNM COMERCIO DE ALIMENTOS EIRELI | AV ROCHA POMBO SN | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,860.16 |
| CNOVA COMERCIO ELETRONICO SA | RUA JOAO PESSOA 83 | | | SAO CAETANO DO SUL | | 9520010 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| COCESNA | P.O.BOX 660 TEGUCIGALPA | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CODE STUDIO ED E EDITORACAO LTDA | RUA FOLIX DELLA ROSA 363. 363 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $299.08 |
| CODECON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| CODECON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| CODIREY S.A. | HALL ARRIBOS A. I. DE CARRASCO | | | CANELONES | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $225.70 |
| COELHO E COELHO SPACE CONSTRUTORA LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| COIMBRA IMOVEIS LTDA ME | R GALDINO VELOSO 411 | | | SANTAREM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,406.10 |
| COIMBRA VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| COLUMBUS MCKINNON DO BRASIL LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,993.97 |
| COMAIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| COMANDO DA AERONAUTICA | AVENIDA GENERAL JUSTO 160 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| COMANDO DA AERONAUTICA | AVENIDA GENERAL JUSTO 160 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| COMANDO NORTE COMERCIO DE BATERIAS | ROD BR-010 508. | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,186.50 |
| COMAPE COML PEC SERV EQUIP LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.43 |
| COMARCH SISTEMAS LTDA | AVENIDA ROQUE PETRONI JUNIOR 1089. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,256.81 |
| COMERCIAL ANBYN SRL | AV. GRAL MOSCONI 2654 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,023.84 |
| COMERCIAL BEBIDAS ESPUMANTES SUL LT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.45 |
| COMERCIAL MULTFER GUACU EIRELI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,772.14 |
| COMERCIAL PETTA LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,546.05 |
| COMERCIAL QUEENS CONVEYANCE | 6751 FORUM DR STE 200 | | | ORLANDO | FL | 32821-8089 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,036.00 |
| COMERCIAL VALMANS DE ALIMENTOS LTDA | AV DUQUE DE CAXIAS 4355. 4355 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $128.34 |
| COMERCIALIZADORA ZENTA GROUP SPA | SAN PIO X2460 | OF 1 2460 | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $287,826.35 |
| COMERCIO DE MANGUEIRAS RODOLMANG LT | R DONA MARIA QUEDAS 134. 134 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,142.41 |
| COMERCIO DE PANOS E SACARIA 3 IRMAO | R 21 DE ABRIL 865. 865 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,900.57 |
| COMFIRME ON LINE SERV INFORMACOES L | PRACA PIO X 55 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,765.23 |
| COMFORT INN & SUITES | 85 AMERICAN LEGION HWY | | | BOSTON | MA | 02124 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $91,298.11 |
| COMISSÃO DE DEFESA DO CONSUMIDOR - CÂMARA DOS DEPUTADOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RATES | X | X | X | X | UNKNOWN |
| COMISSÃO DE DEFESA DO CONSUMIDOR - CODECON/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | X | X | X | X | UNKNOWN |
| COMMISSIONER OF TAXATION | SN 13TH WEST, P.O. BOX 100 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| COMPANHIA BRASILEIRA SOLUC SERVIC | AL XINGU 512. 512 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,283,565.16 |
| COMPANHIA DE AGUA E ESGOTOS DA PARA | R FELICIANO CIRNE S/N. S/N | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.18 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $674.70 |
| COMPANHIA DE SANEAMENTO AMBIENTAL D | AV SIBIPIRUNA 15. 15 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $191.74 |
| COMPANHIA DE SANEAMENTO DO PARANA S | R ENGENHEIROS REBOUCAS 1376. 1376 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $138.74 |
| COMPANHIA ELDORADO DE HOTEIS | ALAMEDA ROSAS S/N | | | ATIBAIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,488.87 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANHIA ENERGETICA DO MARANHAO CE | R ALTO CALHAU 100. 100 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,001.44 |
| COMPANHIA ESTADUAL DE AGUAS E ESGOT | AV PRESIDENTE VARGAS 2655. 2655 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $143.25 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,059.11 |
| COMPANHIA PIRATININGA DE FORCA E LU | RODOVIA ENGENHEIRO MIGUEL NOEL 1755 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17.60 |
| COMPANHIA TROPICAL DE HOTEIS DA AMA | AV CORONEL TEIXEIRA 1320 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $333.44 |
| COMPANHIA ULTRAGAZ S A | AV ERNESTO IGEL 2848. 2848 | | | PAULINIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,993.47 |
| COMPANIA DE SERVICIOS CONEXOS EXPRE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,367.29 |
| COMPANIA PERUANA DE MEDIOS DE PAGO | AV. 28 DE JULIO 874 MIRAFLORES | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $458.07 |
| COMPANYGRAF PROD GRAF EDITORA LTDA | R MARIA APARECIDA ANACLETO 461 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $971.62 |
| COMPAR COMPANHIA PARAENSE DE REFRIG | ROD AUGUSTO MONTENEGRO S/N. S/N | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $247.54 |
| COMPASS CONTAINERS E SHIPPING LTDA | AV MARG DIR VIA ANCHIETA 1050 | | | SANTOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $62.52 |
| COMPLEXO OPERADORA DE TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| COMSEC COM E MANUT COMPRESS E SEC A | R PADRE PAULO CANELLES 288. 288 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,088.51 |
| CONCEICAO AMBROSIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CONCEICAO ANGELICA RAMALHO CONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CONCEICAO APARECIDA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CONCEICAO DE MARIA GUEDES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CONCEICAO DE MARIA GUEDES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CONCEICAO DE MARIA NUNES BRAYNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CONCEICAO DE SOUZA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CONCEICAO DO NASCIMENTO COLLINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CONCEICAO NUNES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CONCEPT AERO SERV EVENTOS E TUR LTD | AER AEROPORTO INTER DE BRASILIA D 2 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,009.48 |
| CONCEPT MOBILITY SERV MOB LTDA | ALAMEDA MAMORO 503 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,606.27 |
| CONCESS AEROP RIO DE JANEIRO SA | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | 21942-900 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONCESS DO AEROPORTO INTER CONFINS | ROD MG-10 KM 09 S/N | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HÉLIO SMIDT SN | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONCESSIONÁRIA AEROPORTO RIO DE JANEIRO S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| CONCESSIONARIA AEROPORTO RIO DE JANEIRO S.A. ("RIO-GALEAO") | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| CONCESSIONARIA DO AEROP SALVADOR SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | 41520-970 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONCESSIONARIA DO AEROPORTO DE SALVADOR S.A. ("SALVADOR AIRPORT") | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CONCESSIONARIA DO AEROPORTO INTERNA | AV DEPUTADO DIOMICIO FREITAS 3393 | | | SANTA CATARINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONCESSIONARIA DO AEROPORTO INTERNACIONAL DE FLORIANOPOLIS S.A. ("FLORIPA AIRPORT") | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CONCESSIONARIA DO AEROPORTO INTERNACIONAL DE GUARULHOS S A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| CONCESSIONARIA DO AEROPORTO INTERNACIONAL DE GUARULHOS S.A. - GRU AIRPORT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| CONCOURSE TELECOMUN BRASIL LTDA | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $407.45 |
| CONCOURSE TELECOMUN BRASIL LTDA | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $167.64 |
| CONCOURSE TELECOMUN BRASIL LTDA | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $139.70 |
| CONCOURSE TELECOMUN BRASIL LTDA | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $105.94 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONCOURSE TELECOMUNICACOES BRASIL L | AV MAJOR SYLVIO DE MAGALHAES P 5200 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,798.53 |
| CONCOURSE TELECOMUNICACOES BRASIL L | AV MAJOR SYLVIO DE MAGALHAES P 5200 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $630.90 |
| CONCOURSE TELECOMUNICACOES BRASIL L | AV MAJOR SYLVIO DE MAGALHAES P 5200 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $497.36 |
| COND OFFICE THE UNION PLANO PILOTO | ST SMAS 3. 3 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $455.30 |
| CONDOMINIO DO EDIFICIO ITAMARATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CONDOMINIO EDI CARRION DE LOS COND | TRAVESSA PALMEIRA DOS INDIOS 12 126 | | | MACEIO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $392.46 |
| CONDOMINIO EDIFICIO FRANCISCO DE GO | AVENIDA DOUTOR JULIO MARQUES LUZ 59 | | | MACEIO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,494.26 |
| CONDOMINIO EDIFICIO GOLDEN PLAZA | R JOAO DE AZEVEDO MARQUES 211. 211 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $533.91 |
| CONDOMINIO ITOWER IGUATEMI ALPHAVIL | ALAMEDA XINGU 350 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $181.09 |
| CONDOR FLUGDIENST | CONDOR FLUGDIENST GMBH CONDOR PLATZ 60549 | | | FRANKFURT | | | GERMANY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CONFEDERAÇÃO DOS FELINOS DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| CONFIANCA AGENCIA PASSAGENS TU | AV SAO SEBASTIAO 2852 | | | CUIABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $418.38 |
| CONFORTEC ESQUA E ESTR METALICAS LT | RUA JOAQUIM DE ALMEIDA MORAIS 19. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,257.11 |
| CONNECTA CORPORATION | 6500 NW 22ND STREET | | | MIAMI | FL | 33122 | | 3/29/16 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH RCF | X | X | | | UNKNOWN |
| CONRADO AFONSO MUYLAERT RIBEIRO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CONRADO AFONSO MUYLAERT RIBEIRO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CONRADO ALVARES EWERTON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| CONRADO CROCE RAMIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CONRADO LAGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CONRADO MACHADO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CONSELHO NACIONAL DE JUSTIÇA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| CONSELHO REG QUIM DA QUINTA REGIAO | AVENIDA ITAQUI 45 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $43.47 |
| CONSELHO REGIONAL DE ADMINISTRACAO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| CONSELHO REGIONAL DE QUÍMICA - 7ª REGIÃO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| CONSELHO REGIONAL DE QUIMICA 2A REGIAO MG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| CONSELHO REGIONAL DE QUIMICA IV REG | R OSCAR FREIRE 2039. 2039 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,928.87 |
| CONSIGAZ DISTRIBUIDORA DE GAS LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,778.95 |
| CONSORCIO AEROP. INTERNACIONALES S | RUTA 93 KM 113. | | | MALDONADO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CONSORCIO HOTELERO SUDAMERICANO SA. | CHILE CASI MANDUVIRA 980 | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $548.10 |
| CONSPLAN CONSULTORIA E PLANEJAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CONSTANCIO PEREIRA DIAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CONSTANTINO ILIADIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CONSTRULOC LOCACAO DE EQ LTDA EPP | ROD MARIO COVAS 200. 200 | | | ANANINDEUA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $805.56 |
| CONSTRUTORA SUCESSO S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| CONSULTAX AUDITORES INDEPENDENTES | AL SANTOS 1787 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,959.65 |
| CONTROL DOCUMENT & STORAGE S.A.C. | AV. JAVIER PRADO ESTE NRO. 6310 DPT | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.97 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTROL SERVICE DO BRASIL EIRELI | RUA ENGENHEIRO ANTÔNIO JOVINO 220 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $116,589.29 |
| COOP C A TAXIS QUE OPER AE INT RJ L | ETR ENGENHO DA PEDRA 230 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,664.80 |
| COOP CONDUT TAXIS ESP AEROPORTO SAN | PC EDUARDO GOMES SN. SN | | | SANTAREM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,741.48 |
| COOP DO SERVICO ESPECIAL DE TAXIS D | R PINTOR LULA CARDOSO AYRES 60 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,226.23 |
| COOP DOS MOT PROF AUT DO AEROPORTO | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $579.07 |
| COOP DOS TAXISTAS DO AEROP DE PALMA | AV TEOTONIO SEGURADO AEROPORTO 0 SN | | | PALMAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.15 |
| COOP DOS TAXISTAS GOLFINHO | RUA PRIMEIRO DE MAIO 126. 126 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $716.63 |
| COOP METROPOLITANA DE TAXIS ESPECIA | AL SALVADOR 1057 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,300.19 |
| COOP MISTA DE TRAB DOS MOT DE TAXI | AV. PAULISTA 726 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,259.86 |
| COOP TRAB PROFISSIONAIS TAXISTAS DO | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,788.76 |
| COOP TRANSP TAX CONV OPERAM AEROPOR | EST DO GALEAO 35 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,031.07 |
| COOP. SIST DE TAXIS DA BAHIA | RUA DAS PITANGUEIRAS 144. 144 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,227.65 |
| COOPCON COOPERATIVA DOS CONDUTORES | R SAO JOSE 22 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,715.11 |
| COOPDE CONDAUTO DE RADIO TAXI DE RI | AV TREZE DE MAIO 856 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $165.46 |
| COOPERATIVA AEROTAXI DOS MOTORISTAS | AV DIOMICIO DE FREITAS 3393 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $66.75 |
| COOPERATIVA DE TAXISTAS DO AEROPORT | AV SANTOS DUMONT S/N. S/N | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,487.41 |
| COOPERATIVA DE TRANSPORTE DE TAXI E | R DAS TANGERINAS 1036. 1036 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,222.58 |
| COOPERATIVA DE TRANSPORTE INDIVIDUA | R MARIA RODRIGUES 636. 636 | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,373.58 |
| COOPERATIVA DOS TAXISTAS DE FOZ DO | R DOUTOR DIRCEU LOPES 130. 130 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $172.49 |
| COOPERATIVA MISTA DE MOTORISTAS AUT | LOC AEROP INT DOIS DE JULHO SN | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $61.63 |
| COOPERATIVA MISTA DE TAXI DO AEROPO | R A LARGO SAO CONRADO 180. 180 | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,133.94 |
| COOPERATIVA DE TRABALHO DOS M | AV AVELINO ALVES MACHADO 527 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $80,806.67 |
| COOPERATIVA DE TRANSPORTE DE | FOLHA CSI 32 S/N. S/N | | | MARABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $26.72 |
| COOPERATIVA DOS MOTORISTA DE | AV DOS LIBANESES 3503. 3503 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,019.13 |
| COOPERTAXI COOPERATIVA DE CONDUTORE | AV SENADOR CARLOS JEREISSATI 2 2900 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,781.76 |
| COOPERTAXI-COOPERATIVA DOS CONDUTOR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,307.04 |
| COOPESA OFFICE | INTER AIRPORT JUAN SANTAMAR 300 300 | | | ALAJUELA | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $143,815.47 |
| COORDENADOR DE ADMINISTRAÇÃO TRIBUTÁRIA ESTADUAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| COORDINADORA DE TRANSPORTE PRIVADO | S49 22 SIN NÚMERO SAN JUAN DE ARAGO | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,519.00 |
| COPA AIRLINES | ATTN: CARMEN FANNY GONZALEZ ACEVEDO | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| COPOBRAS SA INDUSTRIA E COMERCIO DE | R CARLOS VICENTE LARA 146. 146 | | | CARMOPOLIS DE MINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,756.54 |
| CORA SOFIA TAKAYA PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CORALIE RIVERA CAMARA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CORDEIRO MAQUINAS E FERRAMENTAS LTD | AVENIDA FRANCISCO DE PAULA LEI 2333 | | | INDAIATUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,582.34 |
| CORE INC | 6590 W ROGERS CIR STE 1 | | | BOCA RATON | FL | 33487-2779 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $43,590.00 |
| CORE INC. | 6590 WEST ROGERS CIRCLE. | | | BOCA RATON | FL | 33487 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $701.00 |
| COREY HILL WATLINGTON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CORINA DAMASIO DE CASTRO SOARES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $34.05 |
| CORINA DE SOUZA GARRIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CORNELIO SCHMIDT DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CORP. HOTELERA Y TURISTICA DEL AMAZ | JR. RICARDO PALMA NRO. 259 LORETO M | | | IQUITOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $228.80 |
| CORPORACION AEROPORTUARIA DEL ESTE | AVE ABRAHAM LINCOLN # 960 ENSANCHE | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CORPORACION HOTELERA TEKA S.A. | CARRETERA AL NORTE KM 13 VIRU VI, | | | SANTA CRUZ | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $219.15 |
| CORPORACION PERUANA DE AEROPUERTOS. | AEROPUERTO INTERNACIONAL JORGE S/N | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| CORPORATION SERVICE COMPANY | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $467.84 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORREA E VIOLA PERITOS CONSULTORES E AVALIADORES ASSOCIADOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CORREIA SAVIATO AGENCIA DE VIAGENS E TURISMO LTDA – ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CORREO OFICIAL DE LA REPUBLICA ARGE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.20 |
| CORYNNE STEPHANIE AHOUEFA ADANHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| COSME SOUSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| COSMO ALVES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| COSMO ALVES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| COTACAO DISTRIBUID TITULOS VALOR MO | AV PAULISTA 807 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $300,062.22 |
| COTAERO COOPERATIVA DOS TAXISTAS DO | AV AEROPORTO DE TERESINA S/N. S/N | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,977.82 |
| CP MULTIMETAIS LTDA | RUA OTTILIA WEY PEREIRA 77. | | | SOROCABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,900.61 |
| CPAT, INC. | 24624 INTERSTATE 45 NORTH | SUITE 270 | | SPRING | TX | 77386 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,434.00 |
| CPE RIO EQUIPAMENTOS TOPOGRAFICOS L | ESTRADA ENGENHO D'AGUA 1330 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $128.70 |
| CRANE ELDEC CORPORATION | 16700 13TH AVE W | | | LYNNWOOD | WA | 98037-8503 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $145,100.00 |
| CRANE HYDRO AIR DIV | 3000 WINONA AVE | | | BURBANK | CA | 91504-2540 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| CRBS S/A | RUA DOUTOR RENATO PAES DE BARROS, 1017 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,596.46 |
| CRBS S/A | RUA DOUTOR RENATO PAES DE BARROS, 1017 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,890.52 |
| CRBS S/A | RUA DOUTOR RENATO PAES DE BARROS, 1017 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,300.70 |
| CREIDIVALDO ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRESTWOOD TECHNOLOGY GROUP | 1 ODELL PLZ STE 139 | | | YONKERS | NY | 10701-1402 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,514.00 |
| CREUSA DOS ANJOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CREUZA DE SOUZA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CREUZA MARIA COSTA LAZARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CREUZA MARIA DE SANTANA MEIRELES NOTARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRIS SCHLICHTING BEDUSCHI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISALIDA BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISCIANE NOLASCO PIRES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CRISELDA ZANDER DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISIANE DE OLIVEIRA TARGINO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CRISIOMAR MARIA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CRISLAINE BARROS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISLAINE EUFRAUSINO PERONDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISLAINE FERNANDES PURSINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CRISLANE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISMAN DA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISNANDA TEDESCO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRISPIM GUIMARAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISPIM SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTHINE NETTO CARVALHO NEGREIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIAN DANIEL VALDIVIESO OJEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIAN DANIEL VALDIVIESO OJEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIAN DE OLIVEIRA BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| CRISTIAN DE OLIVEIRA BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| CRISTIAN DOUGLAS PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CRISTIAN LEITE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIAN RAU STOLTENBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIAN RAU STOLTENBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIAN RODOLFO WACKERHAGEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIAN SIQUEIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIAN SIQUEIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIAN SIQUEIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANA CARVALHO DA CRUZ RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTIANA CARVALHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANA MATOS CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANA NADIA LUCENA BEZERRA DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| CRISTIANA SILVA AMARANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANE ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANE ANSELMO TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE APARECIDA DA SILVA VENANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE APARECIDA DA SILVA VENANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE BITTENCOURT FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE BUENO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE CAMPOS BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE CAMPOS MORATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE CANDEIA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRISTIANE CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE COELHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANE DA MERCES SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE DA SILVA BRANDAO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CRISTIANE DA SILVA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANE DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE DE AMORIM MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CRISTIANE DE ARAUJO BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE DE ARAUJO BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE DE FATIMA VIEIRA LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE DE FATIMA VIEIRA LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE DE JESUS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CRISTIANE DE SOUZA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE DE SOUZA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE DOS SANTOS SOARES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE FERREIRA LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CRISTIANE FONSECA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE FRACASSO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE GIRARDI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE HOFFMEISTER ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE HOFFMEISTER ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE JULIA GOBBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTIANE KALINSKI FOLLMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE KONDZLSKI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE LAMEIRINHA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTIANE LAMPE HOLOVATY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE LIMA ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTIANE LIMA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANE LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRISTIANE LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANE LOPES DE SOUSA ZEFERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE MADALENA TRISTAO TEMPONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CRISTIANE MARIA HAGGI FAVERO GRESPAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE MENINO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE MESINI OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE MESSIAS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE MOREIRA LIMA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANE OLIVEIRA AMORIM DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANE OLIVEIRA MIRISOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE OLIVEIRA MIRISOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE PALAGI NEVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANE PLETSCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE PUCHEVAILLO RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CRISTIANE RAEL RUSS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CRISTIANE RIBEIRO DE REZENDE SOBREIRA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE RIBEIRO PEREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE RITA GONCALVES SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CRISTIANE SAUDE COTRIM MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE SCHEFER SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| CRISTIANE SCHELL DE MORAES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE SENRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANE STRASSBURGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANE TORRES E SILVA RÊGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CRISTIANE VARGAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANE ZAN CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTIANI MARTINS PIRES CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CRISTIANNE RODRIGUES SANTOS DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANO ALVES BERTOJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRISTIANO ALVES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO ALVES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO AMORIM TAVARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CRISTIANO APARECIDO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO ARLINDO DOS SANTOS DELGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTIANO BASSOLI SOUZA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.65 |
| CRISTIANO BERTELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| CRISTIANO BOCORNY CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTIANO BRASILIO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO COSTA BASSANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTIANO COSTA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CRISTIANO COSTA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CRISTIANO CURY DIB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANO DALAZEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO DALL AGNOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO DO VALE FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO EMERSON RAMOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CRISTIANO FAGUNDES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO GIMENES GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTIANO HIPPOLITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANO LOPES SEGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CRISTIANO LUIZ DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO MARQUES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| CRISTIANO MENDES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CRISTIANO MENEGHETTI PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTIANO MESQUITA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRISTIANO MESQUITA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CRISTIANO NOGUEIRA PERES PREZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANO PINTO CAETANO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANO RAFAEL GUIDES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CRISTIANO RODRIGUES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO SAMPAIO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO SANTANA VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANO SANTIAGO BALBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTIANO SCIENZA ROSITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIANO SILVA ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CRISTIANO SILVA ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CRISTIANO TAVARES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTIANO VENANCIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTIMAR SIMAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTINA ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTINA ANGELONI FRETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTINA APARECIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTINA ATHENIENSE ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTINA BOEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| CRISTINA CAIUBY SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTINA CASSIA THIAGO GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTINA FERNANDES PEREIRA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTINA FERREIRA CAMBRAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CRISTINA GOMES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTINA GOMES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTINA HENSEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CRISTINA LAUTHARTH KALINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CRISTINA LAZZARI SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTINA LOURENCO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRISTINA MACARIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CRISTINA MAGRIN MADALENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTINA MAGRIN MADALENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTINA MARACH CARDOSO DE MIRANDA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTINA MARQUES DA PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTINA MARTINS VILLAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTINA MEDEIROS PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CRISTINA MOREIRA DA ROCHA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $27.66 |
| CRISTINA NOGUEIRA VIANNA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTINA NUNES DA SILVA MURARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTINA PAIVA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTINA RIBAS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTINA SAO PEDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTINA SCHMIDT LOTTHAMMER MINOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTINA ZAMPA SANCHEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CRISTINE YOHANA RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTINIANO CORDEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTOFER TIEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTOPHER CAPPER MARIANO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTOPHER CAPPER MARIANO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| CRISTOPHER SILVA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| CRISTOVAM HENRIQUE DOS RAMOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTOVAO BERTOLDO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CRISTOVAO SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CRISTOVAO SIMOES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CROATIA AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | SAVSKA CESTA 41 | | ZAGREB | | 10000 | CROATIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CRUZ E OLIVI LTDA EPP. | AVENIDA GETULIO VARGAS 1779, 1779 | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $42.33 |
| CRUZEIRO VIAGENS E TURISMO LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CSRA BRASIL SERVICOS DE TECNOLOGIA | RUA CONCEICAO DE MONTE ALEGRE 1 107 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,179.92 |
| CUALTIS SL | CALLE ARGOS 4 - 6 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $393.64 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUBANA | RICARDO ALFARO PLAZA AVENTURA | | | HAVANA | | | CUBA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| CULLIGAN ARGENTINA S.A. | MONTENEGRO 1380 | | | CORDOBA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $117.92 |
| CULMINA PROJECT S.L. | AVENIDA DE AMERICA 32 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,420.75 |
| CUSTODIO D ALMEIDA AZEVEDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CUSTODIO D ALMEIDA AZEVEDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CUSTODIO D´ALMEIDA AZEVEDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CUSTODIO D´ALMEIDA AZEVEDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| CVB COML REP HORTIFRUT EIRELI ME | RUA VINTE E NOVE 10. 10 | | | PARNAMIRIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $67.67 |
| CYBERSOURCE CORPORATION | PO BOX 8999 | | | SAN FRANCISCO | CA | 94128 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $411,891.80 |
| CYN CONSULTHORIA SS LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,726.35 |
| CYNARA BATAZAR BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CYNARA SOUZA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CYNDI NATALIE SAMPAIO MIYAZAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CYNTHIA BARBIERI DIEZEL MUNHOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CYNTHIA BARRETO FERNANDES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CYNTHIA BATISTA MARTINS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CYNTHIA CORREA BLANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CYNTHIA CORREA BLANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CYNTHIA DE MORAES LEBSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CYNTHIA F DE SANTANA QUEIROZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.25 |
| CYNTHIA KELLY DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CYNTHIA KELLY MEDEIROS DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CYNTHIA MARAVALHAS ARANTES QUINTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| CYNTHIA MARIA VICTORIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CYNTHIA MARTINS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CYNTHIA MARTINS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| CYNTHIA MARTINS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CYNTHIA MEDEIROS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| CYNTHIA ROCHA LIMA PARANHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CYNTHIA ROCHA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| CYNTHIA ROCHA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CYNTHIA ROSA VIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA TEIXEIRA DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| CYNTHIA VASCONCELOS GOES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| CYNTIA BRAZ BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| CYNTIA CALMON DE SIQUEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| CYR DE SOUSA MARTINS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CYR DE SOUSA MARTINS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CYRENE MENDES BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| CYRENE MENDES BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| CYRO DONIZETE PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| CZECH AIRLINES CSA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| D C LANCHONETE E CHOPERIA LTDA ME | EST DO AEROPORTO SN. SN | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $799.34 |
| D. S. M. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| D. V. R. DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| D.B. DETECTORES BRASIL INDUSTRIA E | RODOVIA SALVADOR DE LEONE 2689. | | | ITAPECERICA DA SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,633.78 |
| D.S. VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| D2G TECNOLOGIA LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DA COSTA SERVICOS AUXILIARES AEREOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| DACICLEIA BARBOSA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAFNY PEREIRA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DAGINA CRISTINA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAGNA FROEDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAGOBERTO ALVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DAGOBERTO RAMOS DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAGOBERTO RAMOS DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAGUIMAR FRANCA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAIANA ALVES ANGELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAIANA APARECIDA VARELLA PASCHOAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANA BRESSAN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAIANA GUIMARAES PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAIANA PEREIRA DE ASSIS FORNAZIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIANA ROCHA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANA ROSS VERAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION CLAIM LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANA SANTOS DA COSTA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANA ALMEIDA MENDES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14.25 |
| DAIANE ALVEZ VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAIANE BELLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAIANE BRAVO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAIANE BRAVO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAIANE CARINE LAMEIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAIANE CARVALHO RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANE CRISTINA WINTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANE CRISTINA WINTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANE DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANE DOS SANTOS CAZUMBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAIANE DOS SANTOS CAZUMBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAIANE FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DAIANE FLORENTINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANE MULLING NEUTZLING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAIANE NASCIMENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANE OLIVEIRA MARIANO BAHLS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANE OLIVEIRA MARIANO BAHLS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANE PATRICIA LOPES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANE PEIXINHO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANE REGINA RUFATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANE RIBAS DA CUNHA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DAIANE RIBAS DA CUNHA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DAIANE ROSARIO DA PURIFICACAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANE SANTANA FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANE SCHUPPEL FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAIANE ZAMPIERI COLOMBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANE ZELLER RODRIGUES CLEMENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIANI DE OLIVEIRA ELIAS TARICANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANI DE OLIVEIRA ELIAS TARICANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANI TEXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANNY GUALBERTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAIANNY MOREIRA DE LUCAS NAGAMATSU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAIANY CHRISTINA SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAIANY PEREIRA ALARCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAIENE AYRIZONO CORTONEZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAIKELINE POHL CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAISY CRISOSTIMO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAISY DE ARAUJO CHAVES GUIMARAES PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAISY RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAISYANE ANICETO DE BRITO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAIZE FATIMA DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAIZY FERREIRA FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DALAINE VASCONCELOS ROSA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DALCI DOMINGOS LEAL DIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DALETE GONCALVES BENICIO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DALIA DAHEE MOON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DALIANA MATTANA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DALILA ALVES CONCEICAO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DALILA ALVES VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DALILA ANDRADE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DALILA NATALINA MESSIAS MESCIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DALILA SANTOS QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DALISOM DE SOUSA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DALISSON BENTO DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DALIZIO SILVEIRA BARROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DALIZIO SILVEIRA BARROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALMA DOS SANTOS CONCEICAO FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DALMIR ANTONIO DE SANT ANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DALMO VINICIUS GOMES MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DALTON RAMAJO TOLENTINO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DALVA APARECIDA OLIVEIRA DE CARVALHO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DALVA DAS NEVES DA SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DALVA HELENA ROSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DALVA REGINA THUMS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DALVA VIEIRA PINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DALVAIR JACINTO ANGHEBEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DALVINA DO NASCIMENTO MENEZES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DALYSTON LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAMIAO ANTONIO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAMIAO EUGENIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAMIELSON CONCEICAO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAMILA BONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAMOVO DO BRASIL SA | R SAMUEL MEIRA BRASIL 394. 394 | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $402,302.81 |
| DAN AHARON HARARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAN KUZNIEC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAN MIZRAHI ZALADEK GIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANA CORTEZ FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANA CORTEZ FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANCHELLE STEFANY SANTOS ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANCHELLE STEFANY SANTOS ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANCLER REGINALDO ELY FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANDARA COSTA LIMA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANDARA DE PAULA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANDARA OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANDARA OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANDARA SILVA DE OLIVEIRA DAMBOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANGELA JULIA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANGELO ARAUJO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIANO PENAFORTE E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL AIRAM BRANCO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL AIRES REGO BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL ALBERTO MANSUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL ALEXANDRE GEISSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL ALMEIDA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIEL ALT CAVADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL ALVES FUNQUIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL ANTONIO ALVARADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL ANTONIO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL ANTONIO DE MOURA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL ANTONIO ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL APARECIDO BURGOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DANIEL ARAUJO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL ARAUJO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL ARAUJO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL AUGUSTO PADOVEZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL AUGUSTO PADOVEZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL AUGUSTO PADOVEZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIEL AUGUSTO PADOVEZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIEL BANDEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL BARBOSA CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL BARCZYSZYN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL BARROS DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DANIEL BASTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANIEL BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL BERTOLLI LANGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL BITENCOURT GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL BLUME PEREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL BOGOMOLTZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $628.79 |
| DANIEL BONALDI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| DANIEL BRITO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DANIEL CABRERA ABDULMASSIH ESPIR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL CALDAS SOARES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL CALVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL CALVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL CAMPOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL CAMPOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL CAMPOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIEL CAMPOS FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL CANDIDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL CARLOS PASCAL LOPEZ NARVAEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL CARNEIRO PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL CARVALHO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL CASTRO E MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL CESAR GURGEL COELHO PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL CESAR GURGEL COELHO PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIEL CORREA DAGOSTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL CORREA DOERNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL CORRENTE FRANZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL CORTE CARRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL COSTA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL COSTA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL COTRIM DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL DA CUNHA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DA FONSECA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL DA SILVA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DANIEL DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL DA SILVA CAVALIERE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL DA SILVA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL DA SILVA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIEL DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DAMASCENO KAWACHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DAVID MOUADEB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| DANIEL DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL DE AGUIAR SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIEL DE ALMEIDA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DE BRITO CORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DE BRITO CORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DE CARVALHO ALVIM CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL DE CARVALHO SILVA MARIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DANIEL DE MAGALHAES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DE MORAES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DE OLIVEIRA JARDIM FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DANIEL DE OLIVEIRA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL DE OLIVEIRA ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL DEMETRIO ALMEIDA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL DEMETRIO ALMEIDA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL DONIZETT DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DOS REIS MILITITSKI LEVY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DOS REIS MILITITSKI LEVY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL DOS SANTOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL DUARTE ELORZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIEL DUBA SILVEIRA ELIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL E ROBERTA PEREIRA LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,104.13 |
| DANIEL ELIAS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL ESCOBAR BUENO PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL EVANGELISTA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL EVANGELISTA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL FELIPE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DANIEL FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIEL FERRAZ CALONGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL FERRAZ CALONGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL FERREIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL FIGUEIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL FIGUEIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL FONSECA DE BARROS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| DANIEL FORMIGHIERI NARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL FRANCISCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL FRANCISCO DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL FRANCISCO DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL FRANK BENZECRY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL FRANK BENZECRY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL FREYESLEBEN CAON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL FURLAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIEL GALEANI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| DANIEL GALEANI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| DANIEL GASPAR MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL GOMES AZEREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL GOMES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL GOMES MONTEIRO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL GOMES MONTEIRO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIEL GOULART ESCOBAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL GOULART ESCOBAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL GUERRA JACOB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DANIEL GUSTAVO AZIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL HELUY CARAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL HELUY CARAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL HENRIQUE ACORSI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL HENRIQUE BRITO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL HENRIQUE DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| DANIEL HENRIQUE DE OLIVEIRA PERIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL HENRIQUE DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL HENRIQUE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL HENRIQUE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL HOROVITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL IRINEI DE SOUZA VENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL JONAS MACHADO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL JORGE FADEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL JOSE ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL JOSÉ AMADOR RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| DANIEL JOSE LIMA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL JOSE PORTAL SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL JOSE PORTAL SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL KEATING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL KEMELL MOURAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL KUNIOCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL KUNIOCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL LAPAGESSE FIALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL LEAL LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL LIMEIRA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL LOMBA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DANIEL LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL LOTUFO MAUDONNET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL LUCAS RIBEIRO REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIEL LUIS NASCIMENTO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL LUIZ DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DANIEL LUIZ DO CARMO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL LUSTOSA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL MACHADO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIEL MACIEL DE BARROS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIEL MAIOCHI BEIRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL MAJDALANI DE CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL MARIZ GUDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DANIEL MAROTTI CORRADI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL MARQUES PERFEITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL MARQUES PERFEITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL MARRACINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL MARTELLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL MARTIN PHANG CACERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL MENDES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL MENDES DE ARAUJO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| DANIEL MENDES DE ARAUJO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| DANIEL MENDES GRADIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL MENDONCA CARAM SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL MENDONCA CARAM SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL MILLIONS VIANA MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DANIEL MIRANDA MONTENEGRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL MIRANDA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL MOLINA FELIPE MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL MONOSOWSKI LERNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANIEL MORENO VICTORINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL NEGREIROS COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL NICOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL NOBREGA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL NOBREGA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL NOBUO UNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL NOGUEIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL NOGUEIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL OLIVEIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL OLIVEIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL OLIVEIRA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL PAIXAO SOUZA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA DE ANDRADE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA DO PRADO REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA MACHADO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL PEREIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL PERES CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL PESSOA MEGALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL PESSOA MEGALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL PONTES DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL PRESTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL QUIINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL QUIINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL QUINT DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL RABELLO BIANCHIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL RABELO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DANIEL REGIS ALLO WEISS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL RIBEIRO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL RICARDO ECKHARDT DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANIEL RICARDO SINDICIC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL ROCHA DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL RODRIGUES DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL RODRIGUES SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL RODRIGUES SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL ROSCHEL DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL SALEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL SANTANA MASULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIEL SCHWARTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DANIEL SENA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL SILVERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL SIQUEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL SOUSA LEITE LADEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DANIEL SOUZA BORELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL TESKE CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL UILSON FARIAS MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIEL UILSON FARIAS MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIEL VAGNER REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIEL VICTOR BASTOS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL VIEIRA INACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL VIEIRA INACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIEL VIEIRA SMITH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIEL VITAL ELIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL VITOR CARDOSO FAHD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL VOLETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL VOLETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL WARLINGTON MORAIS DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIEL WELTON SANTANA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL WELTON SANTANA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIEL ZILBERKNOP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| DANIEL ZUBRESKI MONTENEGRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIEL ZUCHETTO HERRERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA ALEXANDRE ZAPAROLI PASIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA ANDRADE PALOMBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA ANDREA ASTROZA MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELA APARECIDA DE SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA APARECIDA DE SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA AROSTI DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA BALLARDIN RECH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELA BASILIO ALVES PINHEIRO DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA BERGAMIN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANIELA BONIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA CAPELO FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA CARDOSO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA CARVALHO ISSA MAFFEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA CAVARZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA CHAVES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA CHAVES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA CLEMENTINO ANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DANIELA COELHO DA MATTA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA COELHO DA MATTA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANIELA CORREIA DE LIMA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA CRISTINA ISMAEL FLORIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELA CRISTINA MUELLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELA CRISTINA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA CRISTINA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION CLAIM LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA DA SILVA PEDROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA DA SILVA STREVA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELA DAMS CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA DE ALMEIDA BAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIELA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIELA DE FATIMA MESCHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA DE FATIMA MESCHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA DE OLIVEIRA PIRES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA DE OLIVEIRA PIRES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA DE SOUSA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA DE SOUZA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELA DIAS FABRICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA DOS SANTOS CANNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA DOS SANTOS CANNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA EDUARDO SARAIVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELA EDUARDO SARAIVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELA FERNANDES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA FERREIRA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIELA FERREIRA LEME DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA GILARDI MARQUES TAVOLASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA GILARDI MARQUES TAVOLASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA HIROMHI DOI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA LEITE GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA LEITE GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA LIERMANN LUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELA MARA SANTOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELA MARINHO DE BENEVOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA MARTINS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA MARTINS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELA MERCADANTE DA FONSECA CASARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA MINDLIN TESSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| DANIELA MONFILIER DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA MORAIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA MOREIRA FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA MOREIRA FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA MOURA BOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DANIELA NAMMUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA NEPOMUCENO BRUNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA NEPOMUCENO BRUNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA PADILHA JUNQUEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA PATRICIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DANIELA PEON TAMANINI ROSALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELA QUELOTTI ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA QUELOTTI ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA RAMOS COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA RENI DORIAN MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA ROCHA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIELA ROCHA ROBORTELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA RORATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANIELA ROSSA GRANDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA ROZA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA SELLANI DERQUIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA SENRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELA SISILIO FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA SISILIO FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA SOBRINHO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELA SOUZA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA TELES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELA VAZ AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA VERONESI DEBON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELA VICENTINI NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA VICENTINI NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELA VIEIRA DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DANIELA VIEIRA DOMENICI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELA VIEIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELA WENSING VANDERLINDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELE ALVES FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELE BASTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELE BRITO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIELE BROETTO GRANADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELE CAROLINE MENGARDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELE CLARO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELE CRISTINA ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELE CRISTINA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELE CRISTINA NUNES TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELE DA CUNHA PANTOJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELE DA CUNHA PANTOJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELE DE ABREU DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELE DE MIRANDA GUERRA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DANIELE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELE DE OLIVEIRA SILVA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DANIELE DE PAULA CONRADO RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELE DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DANIELE DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DANIELE HIDEMI TOKUNAGA YONAMINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELE JARABIZA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELE JUNQUEIRA GONCALVES FANTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELE LEITE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELE LEITE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELE LEITE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELE LEITE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELE LUCHINITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELE MACEDO LAZZAROTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELE MAZETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DANIELE MEDEIROS FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DANIELE MEDEIROS LARANJEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELE NOBREGA ALVES PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIELE PADUA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELE PEREIRA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELE RIBAS MARCONDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIELE RIBAS MARCONDES, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELE RIBAS MARCONDES, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELE ROSA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELE ROSA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELE SANSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELE SANSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELE SOARES VERAS DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELE TITO CALACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELI ROHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELLA DE LUCENA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLA DE LUCENA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLA FERNANDES ESTEVAM SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DANIELLA KADES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELLA KADES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELLA MARTINS DE AVILA E PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELLA MIRANDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLA MIRANDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELLA PARRON RUIZ DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DANIELLA QUEIROZ BARBOSA FERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELLA WERLICK DE OLIVEIRA PORTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE ALVES RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE AMANTEA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLE AMBROSIO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DANIELLE AZAMBUJA BESSONE DA CRUZ FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELLE AZAMBUJA BESSONE DA CRUZ FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELLE CHRISTINE BELLO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE CHRISTINE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIELLE CRISTINA NOGUEIRA LIMA BENTES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE CRISTINA SILVA VAN DRUNEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE DA SILVA CARNEIRO ZIMMERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELLE DE ALENCAR VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIELLE DE ALMEIDA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLE DE CARVALHO DUTRA PELUSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELLE DE CARVALHO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLE DE PAULA E SILVA CARNEIRO BASAGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE DE VASCONCELOS CARPINTERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELLE DEIUST HILDEBRAND CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELLE DEIUST HILDEBRAND CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELLE DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIELLE FIGUEIREDO RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE FOLMANN MIZAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELLE FOLMANN MIZAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELLE FROEDER BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANIELLE GALDINO HENRIQUE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELLE IDE AOKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE IDE AOKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE LEITE PEREIRA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELLE LIMA SANTOS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLE LOPES MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELLE LOYOLA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLE MARCAL SZPAK DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELLE MARCAL SZPAK DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELLE MASCARENHAS LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLE MELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLE MELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLE MENEZES DANTAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELLE MESQUITA DHIOM LEMOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE NOLASCO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANIELLE PELICIOLI SARTORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE PEREIRA SECCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELLE REGINA CARVALHO | 11A. | | | HATFIELD | | | LONDON | VARIOUS | ACCOUNTS PAYABLE | | | | | $97.60 |
| DANIELLE ROBERTO CHITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELLE RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLE SILVA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELLE SULAMITA CANDIDO ESPER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELLE ULISSES SOARES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELLE VIRGINIO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELLI CONCEICAO LOPES BRAZAO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANIELLI CORDEIRO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANIELLI MARQUES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANIELLI MELO TRISTAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLI MELO TRISTAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANIELLY CRISPIM TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANIELLY CRISPIM TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELLY FERREIRA DA SILVEIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $71.39 |
| DANIELLY GOMES CALIMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANIELY ALBINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANIELY ALBINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANIELY FRANCYELY DE LUCCA VANONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANILLO DE ROQUE LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILLO GOMES DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO ANDRE DAVOGLIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANILO AUGUSTO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANILO BENTO DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO BORGES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANILO CACCELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO CAIQUE PRATES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANILO CALDAS ROCHA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANILO CARVALHO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANILO CARVALHO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANILO CERUTTI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANILO DA SILVA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANILO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANILO DE ARAUJO CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANILO DE ASSIS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANILO DE FREITAS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANILO DE MACEDO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANILO DE NORONHA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANILO DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO DIAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANILO DO AMARAL MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO DOS SANTOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANILO DOS SANTOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANILO FERNANDES PIMENTEL COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO FERNANDES PIMENTEL COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANILO FERNANDES PIMENTEL COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO FERNANDES PIMENTEL COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DANILO FRANCISCO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO GONCALVES DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DANILO GUIMARAES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANILO JEFFERSON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANILO JOAQUIM LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO KATZAROFF NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO MICHAEL HADEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO NASCIMENTO GONZALEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANILO NONATO MOREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANILO OLIVEIRA BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO OLIVEIRA BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO OLIVEIRA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO PASSOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANILO PELEGRINI PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO PEREIRA DA SILVA PRATES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO PEREIRA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO PEREIRA RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANILO PEREIRA RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANILO PONTES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO QUANDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANILO QUANDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DANILO ROBERTO BOLZONI DE DON BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANILO ROBERTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANILO RODRIGUEZ PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO SANTOS DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO SANTOS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANILO SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO SOARES LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO SOUZA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO TELES JURITI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANILO VARGAS NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANILO VAZ RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANNY VARGAS ROJAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DANTARA JUNQUEIRA ANDRADE BENTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANTE GRASSO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DANTE HUMBERTO PELO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANTE OZORIO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANUZA COSTA MAGALHAES DE ALMEIDA ESCUDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DANUZA DA SILVA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANY THOMAZ GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANYELA CRISTINA PAES DOS SANTOS DESIDERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DANYELLE BARROS HOLANDA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DANYELLE BARROS HOLANDA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DANYELLE DE JESUS FERREIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DANYLO AGUIAR CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DANYLO AGUIAR CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAPHINIE PALACIO MAYANO CAVALLARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAPHINIE PALACIO MAYANO CAVALLARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAPHNE CARVALHO DE CASTRO TELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAPHNE SILVA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DARA DA SILVA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DARC JACQUELINE SCHIMERSKI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DARCI DE ALMEIDA ZANETTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DARCI DE SOUZA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DARCI GOUVEIA DE OLIVEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARCI PETKOV | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DARCIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DARCIO SANTOS CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DARCY LEITE CIRAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DARDO HORACIO BONANSEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAREK OMAR MATTAR ABDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DARIA GLAUCIA ALMENARA CARDOSO ENCINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DARIANA PAULA SILVAGADELHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DARIANA PAULA SILVAGADELHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DARIELLE RIBEIRO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DARIO CARDOSO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DARIO CEZAR AMARAL DE LIRA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DARIO CORREA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DARIO DANIEL DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DARIO DANIEL DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DARIO DE OLIVEIRA SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,013.28 |
| DARIO JESSE NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DARIO JULIO LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DARIO MARIO MANSANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DARIO MAXIMILIAN HOECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DARIO NOGUEIRA FONTENELLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DARIO PIRES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DARIO PIRES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DARIO RAMOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DARLAM PORTO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DARLAN CHIARI ASTORGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DARLAN FABRICIO SOUZA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DARLAN LOPES FIGUEREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DARLEI PAULUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| DARLENE RIBEIRO CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DARLESON MENDONCA DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DARLEY SOARES LARANJEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARLIANA DA COSTA PINEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DARY SCALZILLI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DARZONE RODRIGUES NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAVI ABREU FREITAS BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI ALBUQUERQUE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVI ALBUQUERQUE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAVI ALEX COSTA FABRICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVI ALISSON ALVES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DAVI ALMEIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVI CAMPREGHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAVI CARDOSO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAVI CARLOS COSTA VERNASCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DAVI COSTA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAVI DA SILVA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVI DE FREITAS COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAVI DE FREITAS COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAVI DE OLIVEIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAVI DE SOUZA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| DAVI DEGASPARI LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| DAVI DIAS HIPOLITO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI ELIAS PEREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DAVI FERREIRA CENTANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI FIRE EXTINTOR EIRELI EPP | RUA LUIZ PAULUCCI NETO 278, 278 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $299.66 |
| DAVI FORTE VIANA GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI FRAGA MAESTRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| DAVI FRAGA MAESTRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| DAVI FREITAS FERNANDES TAVORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVI FREITAS GUANAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVI FREITAS GUANAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVI GILO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVI GOMES BRUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVI JOSE QUINTILIANO DA MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI LEAL MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI LIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAVI LORIATO HERMESMEYER E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR MINOR CARE | X | X | X | X | UNKNOWN |
| DAVI MELEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAVI MELO DA SILVA URSULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVI MENDES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVI MONTEIRO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI RODRIGUES BATISTA ZEBIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI SALGADO ECEIZA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI SANTOS PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVI SILVA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI SOUTO MAIOR BEZERRA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI SUARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DAVI TEIXEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DAVI TEIXEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DAVI TREVIZANI VIGUINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI VILA VERDE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVI WESLEY LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVI WESLEY LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVI WESLEY LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVI WESLEY LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID ABEN ATHAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVID ALEJANDRO HERRERA MOREANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVID BEVILAQUA DE SALES DUARTE FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVID BEZERRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVID CANDIDO BARBOSA NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVID CAPRANICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID CORREIA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DAVID CRISTIAN GUIMARAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID DA SILVA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVID DE SOUZA BATISTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAVID DE SOUZA BATISTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAVID DE SOUZA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID DUARTE MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DAVID FERREIRA FARIAS PIRES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID FERREIRA FARIAS PIRES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID FERREIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAVID GALLO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID GUIMARAES DELCHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAVID HENRIQUE MARQUES CALIXTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID JULIO VEIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAVID JULIO VEIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAVID LEON RODIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAVID LUCAS MAGUETAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAVID MARCIANO MACEDO DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID MARCO DA SILVA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAVID MARCOS NAHON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVID MARLON PAZETO CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID MUSSE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAVID NASSIF PICAZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVID NATHAN TWOROGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVID OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAVID OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAVID OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DAVID OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DAVID OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| DAVID OQUINO LASTORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID SAMPAIO PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID SENA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVID SENA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAVID SOARES DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID SOUZA GALINDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVID TRAD NETO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DAVID VISCARDI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DAVID YEHUDA ZELLERKRAUT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DAVIDSON DOS SANTOS ZACCHARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVIDSON LUIZ DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAVIDSON NUNES DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVIR ROBERTO ALENCAR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVIS JAMES FIREMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAVIS MARTINS FELBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAVISON SANT ANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAVY GABRIEL SILVA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DAVYD LUCAS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAWSON CUNHA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAXIANE DUTRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAYANA ANDRADE RAUEDYS DE OLIVEIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAYANA ANDRADE RAUEDYS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAYANA APARECIDA ALVES FIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAYANA DE MENEZES AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| DAYANA SANTOS DE OLIVEIRA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAYANA SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAYANA VARGAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAYANA VOLPATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAYANE CAROLINA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAYANE CONTE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAYANE CRISTINA ALMEIDA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAYANE CRISTINA GONCALVES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAYANE DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DAYANE DOS SANTOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DAYANE DOS SANTOS FERREIRA LEMBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DAYANE HORWARHT DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAYANE HORWARHT DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DAYANE KLEYCE GONCALVES FAVACHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAYANE ZANDAVALI CASTELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAYANI DOMANSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAYANI OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DAYANNA BERNARDINO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAYANNABERNARDINO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAYANNE DOS SANTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DAYCOVAL (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 46071/17) | AV. BRIG. FARIA LIMA, 2537 | | | SÃO PAULO | SP | | BRAZIL | 4/12/2017 | BANK GUARANTEE NO. 46071/17 (LITIGATION) | X | X | X | | UNKNOWN |
| DAYCOVAL (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 46103/17) | AV. BRIG. FARIA LIMA, 2537 | | | SÃO PAULO | SP | | BRAZIL | 6/16/2017 | BANK GUARANTEE NO. 46103/17 (LITIGATION) | X | X | X | | UNKNOWN |
| DAYCOVAL (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 46137/16) | AV. BRIG. FARIA LIMA, 2537 | | | SÃO PAULO | SP | | BRAZIL | 11/22/2016 | BANK GUARANTEE NO. 46137/16 (LITIGATION) | X | X | X | | UNKNOWN |
| DAYCOVAL (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 46138/16) | AV. BRIG. FARIA LIMA, 2537 | | | SÃO PAULO | SP | | BRAZIL | 11/22/2016 | BANK GUARANTEE NO. 46138/16 (LITIGATION) | X | X | X | | UNKNOWN |
| DAYCOVAL (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 46306/18) | AV. BRIG. FARIA LIMA, 2537 | | | SÃO PAULO | SP | | BRAZIL | 8/23/2018 | BANK GUARANTEE NO. 46306/18 (LITIGATION) | X | X | X | | UNKNOWN |
| DAYCOVAL (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 46338/18) | AV. BRIG. FARIA LIMA, 2537 | | | SÃO PAULO | SP | | BRAZIL | 8/23/2018 | BANK GUARANTEE NO. 46338/18 (LITIGATION) | X | X | X | | UNKNOWN |
| DAYCOVAL (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 46339/18) | AV. BRIG. FARIA LIMA, 2537 | | | SÃO PAULO | SP | | BRAZIL | 8/23/2018 | BANK GUARANTEE NO. 46339/18 (LITIGATION) | X | X | X | | UNKNOWN |
| DAYENNE PRISCILLA ALMEIDA RIBEIRO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAYSA AMANDA RODRIGUES TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DAYSE BRAGA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAYSE CAMPOS DUQUE ESTRADA MEYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAYSE CAMPOS DUQUE ESTRADA MEYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAYSE DA ROCHA CUMMINGS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAYSE MARA NUNES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DAYSE OLIVEIRA DA MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DAYSE ZAGONEL ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAYTONA EXPRESS SER DE DOC E ENCOM | R XV DE NOVEMBRO 3976. 3976 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $109.73 |
| DAYVISON RABELLO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DAZIANE REGINA DA SILVA NELSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DBA WORLD WIDE CONCESSIONS | 5727 N.W. 7 STREET, STE. 97 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DDS AIRLINE SERVICES INC | 10 WOODLAND DRIVE | | | HUDSON | NH | 03051 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $646.00 |
| DE MELLO TRANSPORTES LTDA ME | RUA ITAPEMA 397 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,260.87 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEALÚCIA PINTO FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DEANE MORAES ORNEL LAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA AGUIAR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DEBORA AMORIM DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA BARBOSA PANASSOLLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA BARBOZA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DEBORA BUENO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA CASAGRANDE JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA CATARINO DE ABREU FIRMINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA CECILIA BROYN DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA COSTA SENA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA CRISTINA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEBORA CRISTINA DA SILVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DEBORA CRISTINA DE OLIVEIRA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA CRISTINA DE OLIVEIRA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA CRISTINA SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DEBORA DA ROCHA CAMARGOS CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DEBORA DA ROSA BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA DA ROSA BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA DANTAS DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA DANTAS REIS ANUNCIACAO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA DAYSE CASTRO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA DE LISANDRA OLIVEIRA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA DE SOUZA AYRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA DE SOUZA AYRES MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA DIOGENES DE MELO XIMENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBORA DO ROCIO PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA DOMINGOS DE SIQUEIRA BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA DOS SANTOS LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA ELI MAIEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEBORA ESTHER RAMOS MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DEBORA FACIN YAMASHITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA FERNANDES DE MIRANDA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA FERRAZ FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA FINKIELSZTEJN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DEBORA FREITAS ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA FREITAS ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA GONCALVES LUCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA HIPOLITO LISBOA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA INES SANTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA JAKELINE TAVARES OLIVEIRA SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA JUACABA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DEBORA JULIA ESTULANO SHIMIZU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA KRUG OLEQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA LEME FERREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEBORA LEME FERREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEBORA LEMES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA LOUISE BANCKHARDT CURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA LUBKE CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA LUIZA SOARES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA LUIZA SOARES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA MACHADO ULIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA MAFRA MENDELEH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA MAGALHAES DE ALMEIDA KESZEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA MARANDOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEBORA MARANDOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBORA MARIA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA MARIA PAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA MARQUES MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA MARQUES MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA MORAIS BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DEBORA MOURAO MANTOVANINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DEBORA MUZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DEBORA NOGUEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA NOGUEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA OLIVEIRA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA PEREIRA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA PEREIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA PRISCILA OLIVEIRA ARRAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA PRISCILA OLIVEIRA ARRAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA QUEIROGA MAIA GONCALVES COLACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEBORA RAMIRES PELISSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA REGINA ROSSETTO CIA LTDA EPP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $30.38 |
| DEBORA REIS ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA ROCHA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DEBORA RODRIGUES ANTONELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DEBORA SANTOS SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEBORA SECHIN MELAZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| DEBORA SOARES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA SOARES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA SPANHOL IVANKIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORA STEFANNI DA SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA STEFANNI DA SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORA SUELEN DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA TAWIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBORA TRENTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEBORA VIZACCRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORA VIZACCRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORAH BRITO BERNARDES JACOB RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORAH CAMPANHA PUIG CASARIEGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORAH CARREGAL SZTAJNBOK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORAH CASSIA COSTA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORAH CASSIA COSTA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORAH DE OLIVEIRA BERGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DEBORAH DE SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEBORAH DE SOUZA CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEBORAH DEUD DE MACENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORAH FREITAS CANCHERINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORAH GODINHO DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEBORAH GOMES GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEBORAH GRYNBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DEBORAH LIMA KLAJNMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORAH MESQUITA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DEBORAH PORTILHO MARQUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEBORAH SUTTON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| DEBORAH TORRES NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DEBORAH YOSHIE ARIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DECANTER VINHOS FINOS LTDA | AV BRASIL 630. 630 | | | BLUMENAU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.74 |
| DECIO ANGELOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DECIO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DECON JUAZEIRO DO NORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| DECON JUAZEIRO DO NORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| DEDIENNE AEROSPACE (MIAMI) | 2500 NW 74TH AVE | | | MIAMI | FL | 33122-1418 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| DEFENSORIA PÚBLICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEFENSORIA PÚBLICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| DEFENSORIA PÚBLICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| DEFENSORIA PÚBLICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEFENSORIA PÚBLICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| DEGRAUS ANDAIMES CONSTRUCAO CIVIL S | AV CARLOS FERREIRA ENDRES 94 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,634.78 |
| DEIDERSON DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEIJANE SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEILTON BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEILTON BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEIRO MOREIRA MARRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DEISE ALINE WALTHER DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEISE BERTOLDI DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEISE BERTOLDI DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEISE CARVALHO TAVARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEISE CRISTINE DE MEDEIROS QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DEISE G DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DEISE G DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DEISE HELENA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEISE LANE GONCALVES PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEISE LUCI VELLOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEISE MONIQUE DE SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DEISE NEVES NAZARE RIOS BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DEISE PUHL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEISE R F PARENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEISE R F PARENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEISE ROSINA MAZZOCCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DEISIANE VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEIVERSON ROQUE PRATES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEIVID CARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEIVID DOS SANTOS DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEIVID PERES GESSWEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEIVID RICHERT RIBEIRO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEIVID WILLIAN NAKAIONE REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEIVIDE JANUARIO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEIVIDE JANUARIO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEIVISON FLAVIO COSTA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEIVISON MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEIVISSON ASSIS PERERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DEIZE DE QUEIROZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEIZE NASCIMENTO FERNANDES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEIZIELE APARECIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DELANE PIRES DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DELANIO CORREIA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DELANNYS MARIA VIDES SANCHEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DELANO AZEVEDO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DELANO OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DELE ANGELA CARLESSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DELEGADO DA DELEGACIA DA RECEITA FEDERAL DO BRASIL DE ADMINISTRAÇÃO TRIBUTÁRIA EM SÃO PAULO/SP/DELEGACIA DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - SP | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGADO DA DELEGACIA ESPECIAL DA RECEITA FEDERAL DE ADMINISTRAÇÃO TRIBUTÁRIA EM SÃO PAULO-DERAT E PROCURADORA CHEFE DA PROCURADORIA REGIONAL DA FAZENDA NACIONAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGADO DA DELEGACIA RECEITA FEDERAL DE ADMINISTRAÇÃO TRIBUTÁRIA EM SÃO PAULO. | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| DELEGADO DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - DELEGACIA DA RECEITA FEDERAL DO BRASIL DE ADMINISTRAÇÃO TRIBUTÁRIA - DERAT, DELEGADO DA DELEGACIA ESPECIAL DA RECEITAFEDERAL DE MAIORES CONTRIBUINTES EM SÃO PAULO - DEMAC/SP E UNIÃO FEDERAL - FAZENDA NACIONAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| DELEGADO DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - SP | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGADO DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - SP | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| DELEGADO REGIONAL DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELEGADO REGIONAL TRIBUTÁRIO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| DELEIDIS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DELFIM AURELIO DE FREITAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DELFIM AURELIO DE FREITAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DELFOS OPERADOR MAYORISTA SRL | DEAN FUNES 154 PISO 2 OF 27 | | | CORDOBA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,093.09 |
| DELIA MARIA CARDOZO FIGUEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DELIEDSON DA SILVA LIBERATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DELIO SOBRAL DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DELIRIO GALEAO SA | AV VINTE DE JANEIRO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,853.31 |
| DELIS DE ZORZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DELIVERYCAR LOCACAO DE VEICULOS LTD | R VINTE E CINCO DE MARCO 151. 151 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,020.60 |
| DELL COMPUTADORES DO BRASIL LTDA | AV INDUSTRIAL BELGRAF 400. | | | ELDORADO DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $916.40 |
| DELL COMPUTADORES DO BRASIL LTDA | AVENIDA INDUSTRIAL BELGRAF 400 | INDUSTRIAL | | RIO GRANDE DO SUL | | 92990000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| DELMA DE JESUS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DELMA DE JESUS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DELMA MARIA JERONIMO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DELMAN GOMES DA SILVAX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DELMAR ANDRADE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DELMIR ANTONIO DAL CIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DELMIRA LUIZA RECH LAZZARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DELMO ANTUNES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DELOITTE & CO SA | FLORIDA 234 PISO 4. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,148.61 |
| DELOITTE IMPUESTOS Y SERVICIOS LEGA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,632.24 |
| DELOITTE TOUCHE TOHMATSU CONSULTORE | RUA JOSO GUERRA 626. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $55,401.19 |
| DELSON GALVAO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DELTA AIR LINES | 1030 DELTA BLVD | | | ATLANTA | GA | 30305 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| DELTA AIR LINES INC. | 1030 DELTA BLVD # 1030 | | | ATLANTA | GA | 30354-1989 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $36,600.00 |
| DELTA INTERNATIONAL INC | 4856 SW 72 AVE | | | MIAMI | FL | 33155-5526 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $83,897.00 |
| DELZA DE OLIVEIRA BENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DELZUITA PEREIRA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEMERSON BELTRAME GARGARELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEMETRIO CAETANO DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEMETRIUS ASSMANN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEMÉTRIUS JUNG GONZALEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEMETRIUS RIBEIRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEMETRIUS RIBEIRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEMOCRATA CALCADOS ARTEFATOS COURO | RUA ANTONIO ZEFERINO VERAS 205 | | | CAMOCIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $47,206.22 |
| DEMOSTHENES MIRANDA DE CARVALHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENER SPERAFICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENERSON WILLIAN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DENES FUAD SOUSA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENESON PASTOR LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENESON PASTOR LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENI LINEU SCHWARTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| DENICE DA SILVA BAIANO VIGNOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENIELS RODRIGUES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENILMARA COSTA SOUSA - MEJHEANNY XIMENES MARKLEW PRESCOTT OLIVEIRA - MEALMEIDA TUR LTDA. LEITE E CAVALCANTI LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| DENILSON ANTONIO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENILSON BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENILSON BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENILSON DE ALMEIDA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENILSON DE BRITO LAUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENILSON DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DENILSON GOMES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENILSON JOSE PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENILSON MANFREDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DENILSON MOURA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENILSON OLIVEIRA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENILSON VARGAS LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| DENIS BARROS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DENIS BARROS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENIS COSTA SAMPAIO SOBRINHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENIS COSTA SAMPAIO SOBRINHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENIS DE FREITAS SOARES SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENIS DINARDI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENIS FERNANDO SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENIS GRADOWSKI RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENIS JOSE DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENIS LIMA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENIS QUEIROZ BOTELHO | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $22.16 |
| DENIS RAMPASO CARVALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENIS RICARDO DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DENIS SOARES ACIOLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DENIS SPERAFICO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENIS TADEU PEREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENIS VINICIUS GRANDE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DENISE ALVES BISPO GIMENEZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DENISE APARECIDA BAPTISTELLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DENISE APARECIDA VENTURA VILELLA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DENISE ARRABAL KALAU | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISE BRAGA ALBUQUERQUE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENISE CAMINHA XAVIER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DENISE CECILIA DELIBERADOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DENISE CECILIA DELIBERADOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DENISE CORNELIO DE CAMARGOS LORENS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISE DA ROCHA CUMMINGS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISE DA ROCHA CUMMINGS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISE DE MELO SILVA BORGES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DENISE DE OLIVEIRA MENDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENISE DE SOUSA DEGRANDE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISE DE SOUSA FELICIANO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENISE DE SOUZA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DENISE EVANGELISTA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DENISE FABIANA FIGUEIREDO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISE FABIANA FIGUEIREDO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISE FEITOSA BENEVIDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DENISE FEITOSA BENEVIDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DENISE FERNANDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISE FERNANDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISE FERNANDES RAIMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DENISE FIGURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENISE FREITAS ULTRAMAR JACOB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DENISE FURTADO LAVALLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISE FUZETI KAMINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DENISE GALVAO GUSMAO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.88 |
| DENISE GAZEL PICANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENISE GUEDES PANIZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENISE HOULMONT CARVALHO ROSA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENISE MENDONCA DOS SANTOS PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISE MILCHERT LAMBIAZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISE MIRUEIRA CORTEZIA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISE PAIATO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DENISE PIRES GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DENISE PIRES OUTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DENISE PIRES OUTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DENISE SETTE ROCHA DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENISE SILVA MELQUIADES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISE STIPKOVIC ARAUJO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DENISE STOCKEY FLORENCE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISE STOCKEY FLORENCE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISE VENCESLAU DE OLIVEIRA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISE VERAS BURGARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENISE WERNER COLLACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENISON CARLOS NASCIMENTO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENISON DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISON LEANDRO SERRAO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENISON ROCHA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISON SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DENISSON DA SILVA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENISSON DE PAIVA LUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENIVALDA LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENIZAR JUNIOR LIMA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENIZE CRISTINE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DENIZE JACOSKI DE OLIVEIRA KRUGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENIZE NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENIZE PRISCILA KIRCHOF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DENIZE ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DENNIS CASARINE FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DENNIS DE CAMPOS MELO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DENNIS DE CARVALHO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DENNIS DE CARVALHO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DENNISON IRIS DE SOUSA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENTAL COMPRESSORES DO BRASIL LTDA | AV GOVERNADOR IVO SILVEIRA 128 1283 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $366.74 |
| DENYS CARVALHO DUARTE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DENYS FERNANDO DOS SANTOS PICAPEDRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DENYS RIBEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DENYSE SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEOCLIDES JOSE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DEODORO SILVA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEODORO SILVA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEOLINDA LAURA PRECIOSO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DEOLINDO DE SOUSA RIBAMAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEOLIZANDO MOREIRA DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DEOMEDES FERREIRA GOMES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEOMEDES FERREIRA GOMES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FINES | X | X | X | X | UNKNOWN |
| DEPARTAMENTO DE ESTRADAS DE RODAGEM | AV DO ESTADO 777. 777 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $80.40 |
| DEPARTAMENTO MUNICIPAL DE AGUA E ES | R MARTINESIA 245. 245 | | | UBERLANDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $34.68 |
| DEPARTMENT OF BUSINESS AND | 1940 N MONROE ST | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DERALDO ANTONIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DERALDO MOREIRA BARBOSA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DERCIO MOREIRA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DERIANE VALERIE ARTE ORTIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DERIANE VALERIE ARTE ORTIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DERICK MATEUS ESCRIBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DERIK PETIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DERISE DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DESIGN SUITES S.A. | MARCELO T. DE ALVEAR 1683 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $147.99 |
| DESIREE DE ABREU VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DESIREE MONIQUE SANTOS SILVESTRE BRITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESIRRE ORMOND DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DESIRRE SOUZA SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DESSANA LIMA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DESTAK AGÊNCIA VIAGENS TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DESTER | PRINSENGRACHT 168 NL-1016 HA AMSTE | | | AMSTERDAM | | 1016 HA | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $53,663.46 |
| DESTER CORPORATION | 2077 CONVENTION CENTER CONCOUR | | | ATLANTA | GA | 30337-4201 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $614,427.87 |
| DETRONIX INDUSTRIA ELETRONICA LTDA | RUA EMILIO FONINI 545. 545 | | | CAXIAS DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $998.74 |
| DEUSDEDIT DOREA DO PASSO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEUSDETH DE FREITAS COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEUSELITE DOS SANTOS ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEUSILEIA LIMA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEUSIMAR DIOLINA DA SILVA ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DEUSUILA LUSTOSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEUTSCHE BANK (AS STANDBY LETTER OF CREDIT ISSUER OF STANDBY LETTER OF CREDIT NO. 836BGF1800397 ) | AV. BRIG. FARIA LIMA, 3900 - 13O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/23/2018 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT NO. 836BGF1800397 | X | X | | | $449,580.00 |
| DEUTSCHE BANK (AS STANDBY LETTER OF CREDIT ISSUER OF STANDBY LETTER OF CREDIT NO. 836BGF1900094) | AV. BRIG. FARIA LIMA, 3900 - 13O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 3/21/2019 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT NO. 836BGF1900094 | X | X | | | $708,000.00 |
| DEUTSCHE BANK (AS STANDBY LETTER OF CREDIT ISSUER OF STANDBY LETTER OF CREDIT NO. 836BGS1200005-01) | AV. BRIG. FARIA LIMA, 3900 - 13O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 8/31/2018 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT NO. 836BGS1200005-01 | X | X | | | $7,500,000.00 |
| DEUTSCHE BANK (AS STANDBY LETTER OF CREDIT ISSUER OF STANDBY LETTER OF CREDIT NO. 836BGS1800001) | AV. BRIG. FARIA LIMA, 3900 - 13O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 6/6/2018 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT NO. 836BGS1800001 | X | X | | | $186,000.00 |
| DEUTSCHE BANK (AS STANDBY LETTER OF CREDIT ISSUER OF STANDBY LETTER OF CREDIT NO. 836BGS1800004) | AV. BRIG. FARIA LIMA, 3900 - 13O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 10/2/2018 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT NO. 836BGS1800004 | X | X | | | $13,100,000.00 |
| DEUTSCHE BANK (AS STANDBY LETTER OF CREDIT ISSUER OF STANDBY LETTER OF CREDIT NO. 8399GB2000021) | AV. BRIG. FARIA LIMA, 3900 - 13O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 1/16/2020 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT NO. 8399GB2000021 | X | X | | | $1,300,000.00 |
| DEUTSCHE LUFTHANSA AG | VON GABLENZ STR 2-6 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $619.06 |
| DEUZA FALCAO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEVAIR ALVES PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DEVAIR INUZOR FANELLI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEVAIR PEREIRA TELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEVANI ALVARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEVANISE MOREIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEVICE ENGENHARIA DE AUTOMACAO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| DEVIRES TECNOLOGIA DA INFORMACAO LT | RUA VOLUNTARIOS DA PATRIA 1816 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $134,592.83 |
| DEVISON AMORIM DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DEYBSON CONCEICAO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEYBSON GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEYBSON GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEYLA DA SILVA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEYSE APARECIDA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DEYSE HELYDA SENA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DEYSE LILIAN TRINDADE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DEYSE LILIAN TRINDADE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DEYSE PAZ ANCHIETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEYSE PAZ ANCHIETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEYSE PAZ ANCHIETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEYSE SOARES DE MELO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEYSE SOARES DE MELO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEYSE SOARES DE MELO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEYSE SOARES DE MELO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DEYSIERI ELVIRA DOS SANTOS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEYSIERI ELVIRA DOS SANTOS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEYSIERI ELVIRA DOS SANTOS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEYVID CLAUDIOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEYVID CLAUDIOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DEYVISON ANTONIO PAULINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DEYVY MACLEAN DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DEYZIANE SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DFB VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| DFE AGENCIA DE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| DFS DEUTSCHE FLUGSICHERUNG | STUTZEL-CKERWERG 12-14 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DGENVAL SANTOS MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DGENVAL SANTOS MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DH ADMINISTRACAO E HOTELARIA EIRELI | RUA ACADEMICO NILO FIGUEIREDO 245 | | | LAGOA SANTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $116.93 |
| DHE COMPONENTES HIDRÁULICOS LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DHEINE EUFRAUSINO PERONDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DHIEGO RODRIGUES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DHL | AEROPUERYO DE TOCUMEN | | | PANAMA | | 11491 | PANAMA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| DHL GLOBAL FORWARDING BRAZIL LOGIST | R QUINZE DE NOVEMBRO 119. 119 | | | SANTOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $542.70 |
| DHL LOGISTICS (BRASIL) LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DIAIMI ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DIAMANTINO DE CARVALHO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIANA ANDRADE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIANA BORSCHIVER ADESSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIANA BRASILIENSE PIMENTEL BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIANA CONCEICAO LIMA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $30.43 |
| DIANA CUSTODIO GENONIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIANA FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIANA HENRIQUE MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIANA LIMA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIANA LUCIA DIAS MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIANA MARCELA PANERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIANA MARIA RIBEIRO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIANA REIS SABINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIANA RODRIGUES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIANA SIMPLICIO FORNAZIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIANE FRANCISCA SANTOS MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIANE GRACIELE DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIANE GRAZIELE DOS SANTOS SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIANE PINHEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIANE RIOS FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIANNE CHRISTY DO NASCIMENTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIATEST DO BRASIL PRODUTOS DE MEDIC | R ULISSES CRUZ 1050/. 1050/ | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $965.12 |
| DICKSON ROMULO SILVA PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO AFONSO DOS SANTOS GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO AGUIAR SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO ALBERTO PROBST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIEGO ALBERTO SILVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO ALBERTO SILVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIEGO ALEXANDRE GOMES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO ALVES LUDUVICE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO ANTONIO MENEGASSE VELASQUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO ANTONIO PLAUTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DIEGO ARAUJO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO AUGUSTO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO AUGUSTO LOPES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO AUGUSTO OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DIEGO AZEVEDO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIEGO AZEVEDO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIEGO BALBON FRANCO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIEGO BARRETO DE SOUZA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIEGO BASTOS DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO BORGES CORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO BURITI ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO CALLEGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO CARVALHO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DIEGO CARVALHO PENNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO CASARIN VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO CAVALCANTE XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO CAVALHEIRO DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIEGO COIMBRA SILVERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DIEGO COIMBRA SILVERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DIEGO CORDEIRO SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO COSTA MARTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIEGO COSTA MARTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIEGO DA SILVA CASSETARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO DA SILVA GANDRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIEGO DAHAS CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIEGO DAMIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO DANTAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIEGO DE BONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DIEGO DE CARVALHO DORETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO DE JESUS PAIVA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO DE JESUS PAIVA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO DE MAMAN DORIGATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIEGO DE QUEIROZ BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO DE SOUZA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO DE SOUZA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO DE SOUZA TELES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO DO MONTE HIRATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO DUARTE LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO DURACENSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO EMIR NELSON DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO FELIPE ZANIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIEGO FERNANDES ADAN DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO FERNANDES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO FERNANDES ESTEVEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIEGO FERNANDES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO FERNANDES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO FERNANDES SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| DIEGO FERNANDO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO FRANCISCO NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO FRANCO DE SANT ANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIEGO FREITAS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIEGO FURLANETTO BARICHELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO GARCIA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO GARCIA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO GOMES JACINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIEGO GONCALVES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO GONCALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO GUINZELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO HENRIQUE DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO HENRIQUE DOS SANTOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO HENRIQUE SIQUEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DIEGO HENRIQUE SIQUEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DIEGO HENRIQUE TREMONTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| DIEGO HENRIQUE TREMONTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| DIEGO HOLANDA ZIMERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO HONORATO LUCENA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO JOSE COUTINHO SCHAEPPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO JOSE GARCIA VENEGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO KALLERMANN HURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DIEGO LAULETTA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO LEMES DE LIMA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO LEOPOLDINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO LOEHDER DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO LOPES DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| DIEGO LUGAO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO MACHADO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO MARADONA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO MARCONDES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO MARQUES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIEGO MARTINS CASPARY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO MARTINS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO MARTINS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DIEGO MENEZES MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO MIALSKI FONTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO MIURA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIEGO MORAIS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIEGO MOREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO NASCIMENTO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIEGO NERY DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIEGO NEVES SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO NONATO MOREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIEGO NONATO MOREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIEGO OLIVEIRA MONTEIRO 46900011896 | RUA DOUTOR PIRAGIBE 415. 415 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,886.18 |
| DIEGO PARAISO GARCIA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO PENNA ALVES DE SOUSA CAMERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO PERES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO PINHEIRO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO PIRES PLENTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO PORTELA VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO RODRIGO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO RODRIGO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO RODRIGUES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO RUFINO MANOEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| DIEGO SANTOS GALDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO SANTOS SENA? | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO SEVERIANO DA CUNHA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO SILVA ALVES MENICUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIEGO SILVA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO SOUSA NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO TAVARES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIEGO TENÃ·Ã·CERIO DA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIEGO TORRALBA GROS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $137.05 |
| DIEGO UCHOA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO VAZ CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIEGO VIANA MATOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO VIANA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIEGO VICENTINI CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIEGO VITTORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEGO WIERZBICKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIEHL AEROSPACE INC | 12001 HIGHWAY 280 EAST | | | STERRETT | AL | 35147 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $637,290.43 |
| DIEHL AEROSPACE INC | 12001 HIGHWAY 280 EAST | | | STERRETT | AL | 35147 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $118.72 |
| DIELRYSON SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIENE SANTOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIESEL CENTER SERVICOS EIRELI | QSE AREA ESPECIAL 15 SN. | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $601.82 |
| DIGITECH COM EQUIP AUTOMACAO LTDA | RUA TAQUARITINGA 415. | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,298.15 |
| DIGMAR ELENE JIMENEZ AGREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIUFO TRANSPORTES INTERNACIONAIS LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DIUORAH MORAES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DILAMÁRCIA MACIEL PEIXOTO PÓVOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DILASA DISTRIBUIDORA DE BEBIDAS LTD | ROD MG-10, KM 33 FAZENDA LAPA VERMELHA | | | LAGOA SANTA | MG | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,897.94 |
| DILENE MARQUES HENRIQUES DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DILENE MARQUES HENRIQUES DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DILMA DE MORAES MANOE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DILMA MARIA PAIXAO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DILMA MARIA PAIXAO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DILMA ROCHA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DILSE ROCHA TEIXEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DILSIANE CONCEICAO LOPES DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DILSOMAR BOMBAZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DILSON ADRIANO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DILSON LOPES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DILSON MESSIAS CABRAL FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DILVA MARIA TAIAROL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DILVA MARTINS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DILVA MOTA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DILVANE SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DILZA CHRISTINE LUNDGREN DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DILZA CHRISTINE LUNDGREN DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DILZA MARIA DA SILVA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIMARI INDUSTRIA COMERCIO EXPORTACAO E IMPORTACAO LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DIMAS DE MELO PIMENTA SIS DE PT | AVENIDA MOFARREJ 908. 908 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,104.39 |
| DIMAS DE MELO PIMENTA SISTEMAS DE P | AV PRESIDENTE VARGAS 962. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $145.02 |
| DIMAS HUMBERTO SILVA BARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIMAS JOSE DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIMAS ROMEU BRIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIMITRI VALENTIM VIEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIMITRI VALENTIM VIEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DINA DA SILVA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DINA ELIEZER ZYGELMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DINA RODRIGUES MACHADO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DINAILTON DA CONCEICAO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DINAILTON DA CONCEICAO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DINALVA SIMOES DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DINEA DOS SANTOS ALVES BAZETH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DINI SEBASTIAN MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DINICLESIA DIAS DA COSTA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DINMETON DA COSTA CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DINO FAVERO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DINOMAR BORGES TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DINORA BALDO DE FAVERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DIO MIO COMERCIO DE SORVETES LTDA | RUA MARCO AUROLIO 427 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $715.72 |
| DIOCLAN EQ INDUSTRIAIS LTDA EPP | AVENIDA HUMBERTO ALENCAR CASTEL 757 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,737.41 |
| DIOGENES ANTONIO RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOGENES APARECIDO MORAES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DIOGENES DA SILVA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIOGENES DE ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGENES JOSE DE ALMEIDA MARCONDES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIOGENES JOSE DE ALMEIDA MARCONDES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIOGENES LOCATELI DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DIOGENES LOCATELI DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DIOGENES LUIZ CALDAS BRITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGENES SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DIOGENES UGOLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO ALVES DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOGO ALVES DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOGO ANDERSON LOPES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIOGO ANDRADE DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO BARROS REBELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIOGO BETA NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO BOSSAY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIOGO CAMARGO ALIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIOGO CASCIMIRO NICOLAU DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DIOGO CASTOR DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOGO CESAR FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIOGO COELHO CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| DIOGO COELHO CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| DIOGO DA LUZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIOGO DAMASCENO LEAL AUGUSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIOGO DE FAUSTO LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO DE MEDEIROS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DIOGO DE MENDONCA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DIOGO DE MENDONCA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DIOGO DE PAULA BARBOSA DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIOGO DE SOUZA SCHULER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO DO VALE ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIOGO EGIDIO SACHS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DIOGO FELIX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIOGO FERNANDO OLIVEIRA FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO FERRARI TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO FERRAZ LEMOS TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIOGO FIGUEIREDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIOGO FONSECA BORGES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO GALL DA MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO GILES WUNSCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO GOMES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO GONCALVES DA LUZ PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| DIOGO GUIMARAES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO HENRIQUE DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO IANZER VIEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOGO KOSMINSKY PROTASIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DIOGO LAURENTINO CANO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO LEMOS TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO MANOEL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO MAROJA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO MARQUES VICENTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO MARTINS TANGLEICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOGO NANTE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOGO RAPHAEL OLIVEIRA GOULÃ[]FÃEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DIOGO RIBEIRO ANDRADE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO RODRIGUES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOGO SILVA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIOGO SIMOES BONI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CREW | X | X | X | X | UNKNOWN |
| DIOGO TERTULIANO FERNANDES PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIOGO TERTULIANO FERNANDES PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIOGO THOMAZ TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIOGO TORTORELLO BARUSCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIOGO VALBERG DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO VALBERG DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIOGO VITORIO NOGUEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DIOGO WALLISON BRITO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOGO ZANETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOLINA MOURA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIOLINDA DE FATIMA LOPES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIOLINO OLIVEIRA SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIONE ANTONIO ALBIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIONE ELTER OLIVEIRA DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIONE MARCIO VILANTE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIONE MARIA DE FREITAS RODRIGUES ZAMPETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIONEIA RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIONES ARAUJO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIONES MOTA BRAGA | RUA SOLDADO VIRGILIO LUCIO 101 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $272.33 |
| DIONISIO PINHEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DIORGENES CANELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIOVANA BARBOSA LORIATO HERMESMEYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| DIOVANI TEIXEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIR. DEPTO. ARREC. COB. SEC. FINANÇAS MUN. SÃO PAULO - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| DIRAN TRANCOSO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| DIRCE CALDEIRA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIRCE CALDEIRA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIRCEU BOTELHO DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIRCEU BOTELHO DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIRCEU DA SILVA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIRCEU DA SILVA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIRCEU DALLAGNESE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIRCEU GILMAR PEZZIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIRCEU INACIO GIBBERT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.39 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIRCEU JOSE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCAO GERAL DA AVIACAO CIVIL POR | BASE MANTENIMIENTO LANCHILE | | | LISBON | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION AERONAUTICA CIVIL PTY | PANAMA S APARTADO 7501 Y 7615 CENTR | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION DE IMPUESTOS Y ADUANAS NA | CARRERA 7 NO 34 - 69 | | | BOGOTÁ | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCIÓN DE IMPUESTOSY ADUANAS NACIONALES | CARRERA 7 NO 34 - 69, SANTA FÉ | | | BOGOTÁ | | | COLOMBIA | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO BALMACEDA S/N | | | COYHAIQUE | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE AVIACION CIVIL | BUENOS AIRES OE1-53 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE IMPOSITIVA | EL ZORZAL 527 | SANTA RITA BOULOGNE | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE INFRAESTRUCTUR | CAMINO CARRASCO 5519 MONTEVIDEO | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION GENERAL DE MIGRACIONES | FRIEDRICH-EBERT-ANLAGE 56 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECCION NACIONAL DE AERONAUTICA C | AVDA. MCAL. LOPEZ E/ VICE PDTE. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECIÓN GENERAL IMPOSITIVA | AV. DANIEL FERNÁNDEZ CRESPO 1534 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| DIRECT SHOPPING COMERCIAL LTDA | ALAMEDA RIO NEGRO 1105 - 8 A CJ 83 | | | BARUERI | SP | 6454913 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| DIRECTION DE LA SECURITE DE L AVIA | 11 RUE DES HIBISCUS. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRECTION GENERALE DE LÀ AVIATION CI | HENRY FARMAN 50. | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| DIRIO DELIN DANTAS COMAZZETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIRLEI DEBORA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIRLEI DEBORA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIRLEI SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIRLENE DE FATIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DISTRIB AGUA MINERAL GUERRA FONSECA | R PEREIRA NUNES 206, 206 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,193.46 |
| DISTRIBUIDORA SAFARI LTDA | RUA RANCHO ALEGRE 55 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,718.74 |
| DISTRIBUIDORA Y COMERCIALIZACION DE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.48 |
| DISTRIPAPER S.A. | SERRANO 1335 CABA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $4.25 |
| DISTRITO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| DISTRITO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| DIUCILENE NATIVIDADE ARCANJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIVA NILDA MATEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIVAL GOMES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DIVALDO BORGES DE MELO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| DIVALDO CARMANINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIVANETE HERMANO DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DIVANI JARDIM CARDOSO DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIVANI JARDIM CARDOSO DA CONCEIÇÃO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DIVERSIFIED AERO SERVICES INC | 10000 NW 25 ST | | | MIAMI | FL | 33172-2204 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $35,294.00 |
| DIVINA GOMES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DIVINA PEREIRA TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIVINO BENTO TAVARES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DIVINO LUIZ MALAQUIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DIVINO MATOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIVINO PEREIRA DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DIVISEG DISTRIBUIDORA DE EQUIPAMENTOS DE PROTECAO INDIVIDUAL - EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| DJ HOTELARIA SA | AV JOAO MAURICIO 255. 255 | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $41.60 |
| DJACIR RIBEIRO PARAHYBA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DJAILSON AUGUSTO BORGES E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DJAILSON BEZERRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DJALMA CAVALCANTE DE ALBUQUERQUE NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DJALMA DA SILVA AMADEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DJALMA DA SILVA AMADEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DJALMA DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DJALMA DE SOUZA CASTELO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| DJANE ALVES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DJAVAN SOUZA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DJAVAN SOUZA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DJENAL FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DJOVIAN KLEIN KUNZLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DJULIA VIDAL FIRMINO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DJULIANNA LUANNA BRAZ DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DJULIE NATALY SWREI DE GOIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DL VIAGENS E TURISMO LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| DLL FINANCIAL SOLUTIONS PARTNER | 3450 SUPERIOR COURT | UNIT 1 | | OAKVILLE | ON | L6L 0C4 | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $625.71 |
| DLR LOGISTICA E COMERCIO LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $175.99 |
| DMAGNA TOMAZ BEROU DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DMITRII PETROVICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DMITRII PETROVICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DMITRY JOSE DE SANTANA SARMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DMS AGENC DE CARGAS E LOGISTICA LTD | AVENIDA EMBAIXADOR ABELARDO B 00001 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,075.83 |
| DMV LOGISTICA TRANSPORTE E TURISMO | R LAPA 55 | | | APUCARANA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $904.87 |
| DNATA LIMITED.. | 1300 1300 1300 S VALLEY VISTA DR. | DIAMOND BAR | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| DNATA US INFLIGHT CATERING LLC. | 45 RASON ROAD | | | INWOOD | NY | 11096-1352 | | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| DOCILE ALIMENTOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOGIVAL WALTRUDES DEUZAMAN PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOLCE VITA LANCHONETE E CAFE LTDA | AV WASHINGTON LUIS SN | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,727.14 |
| DOLCISSIMO LANCHONETE E CAFE LTDA E | AV WASHINGTON LUIS SN. SN | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,874.18 |
| DOLCISSIMO LANCHONETE E CAFE LTDA E | AV WASHINGTON LUIS SN. SN | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,345.56 |
| DOLI ANTUNES DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| DOLORES BONO CONSTANTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DOLPHIN EXPRESS S.A. | CALLE 161 7 45 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,160.24 |
| DOM DOUGLAS E ODILON MANUTENCOES | RUA LAFAIETE RODRIGUES 645 | | | ITAPEVI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $375.28 |
| DOMANI HOTEL LTDA EPP | R DOUTOR GASTAO VIDIGAL 165 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,018.45 |
| DOMENICO TADEU PALMIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOMILSON PALMEIRADOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DOMILSON PALMEIRADOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DOMINGOS ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DOMINGOS CARDOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOMINGOS DA SILVA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOMINGOS LIMA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DOMINGOS LOPES DO AMARAL JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DOMINGOS PEREIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DOMINGOS SAVIO AVELAR NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOMINGOS SAVIO BARRETO DE ANDRADE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOMINGOS SAVIO DA SILVA SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOMINGOS SAVIO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOMINGOS SAVIO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOMINGOS VALESKI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOMINGOS VALESKI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOMINGOS VIEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOMYS CAFETERIA LTDA ME | ROD LUSSA LIBRELATO SN. SN | | | JAGUARUNA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $172.57 |
| DON GRILL COMERCIO DE ALIMENTOS LTD | ROD HELIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,422.60 |
| DONALD KAOHSIANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DONATO OQUIUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DONECLE S.A.S. | 201 RUE PIERRE ET MARIE CURIE | | | LABEGE | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,150.00 |
| DONER JOSE DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DONISETE DE SOUZA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DONIZETI APARECIDO GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DONOVAN GOMES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DONOVAN GOMES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DORALICE BARBOSA KAUARK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DORIANE ANDRADE MEYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DORIOCAN DIESEL SERVICOS EIRELI ME | AVENIDA ULISSES POMPEU DE CAMPO 514 | | | VARZEA GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,405.58 |
| DORISVAL TRINDADE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DORIVAL PAGANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DORLEAN MORAES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DORLI MOYSES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DORVAL OLIVIO MALLMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DORVAL OLIVIO MALLMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DORVALINA MAGALHAES PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOS SANTOS/ BANEUX/ BANEUX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL- PASSENGER CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS ALVES GADELHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOUGLAS ANDERSON DAL MONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DOUGLAS APARECIDO MATRICARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DOUGLAS AVILA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DOUGLAS BARBOSA SIMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS BARROS DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DOUGLAS BESSA FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DOUGLAS BEZERRA DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS BRAGA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DOUGLAS BRAIDA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOUGLAS BUENAVENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS CABRAL ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS CARDOSO PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOUGLAS CARDOSO PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| DOUGLAS DE FREITAS BARINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOUGLAS DE OLIVEIRA BALTIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS DE SOUSA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DOUGLAS DE SOUZA SPINOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS EDUARDO VOCATORE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS ELOI SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| DOUGLAS EMANUEL SOARES CARVALHO LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS EMANUEL SOARES CARVALHO LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS EMANUEL SOARES CARVALHO LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS FARIAS DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DOUGLAS FARIAS DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DOUGLAS FERNANDES DA ROCHA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DOUGLAS FERNANDES SANTIANNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS FERREIRA DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOUGLAS FERREIRA DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOUGLAS FIRMINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS GOUVEIA MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS GUIMARAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOUGLAS HENRIQUE CORREIA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DOUGLAS KANAWATI MADEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DOUGLAS LEONARDO MONTEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DOUGLAS LIMA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DOUGLAS MARTINS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS MENDES PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS NEDER CAMPELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS OLIVEIRA SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.30 |
| DOUGLAS REIS DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DOUGLAS RIBEIRO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS RIBEIRO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS RIBEIRO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS RIBEIRO OTAPIASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS RIBEIRO OTAPIASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS SOARES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS SOUZA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOUGLAS SOUZA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DOUGLAS STINGEL JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS VALVERDE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUGLAS WILLIANS DA SILVA MOURA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DOURINALDO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DOUTORES DA ALEGRIA ARTE FORMACAO E DESENVOLVIMENTO | R ALVES GUIMARAES 73 | PINHEIROS | | SAO PAULO | SP | 5410000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| DOW BRASIL SA | AVENIDA NACÕES UNIDAS 14171 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $189.70 |
| DPDC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DPDC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| DPDC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| DPDC - DEPARTAMENTO DE PROTEÇÃO E DEFESA DO CONSUMIDOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| DPDC - DEPARTAMENTO DE PROTEÇÃO E DEFESA DO CONSUMIDOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RATES | X | X | X | X | UNKNOWN |
| DPDC - DEPARTAMENTO DE PROTEÇÃO E DEFESA DO CONSUMIDOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RIGHT TO REPENTANCE | X | X | X | X | UNKNOWN |
| DPU E MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| DRACONIS S.A. | CERRITO 520 8D | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $495.31 |
| DRESSALL IND E COMERCIO DE MOVEIS M | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $923.36 |
| DRIELE CENDON TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DRIESSEN AIRCRAFT INT SYSTEMS USA | 350 3340C GREENS ROAD SUITE | | | HOUSTON | TX | 77032 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,105.00 |
| DSV AIR SEA S.A. | LA CONCEPCION 322. | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,550.00 |
| DUCICLEIA GOMES ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| DUCIDALVA COSTA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| DUCINETE DOS ANJOS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DUCOCO ALIMENTOS SA | AVENIDA PORTUGAL 325. | | | ITAPEVI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,991.76 |
| DUILIO RIBEIRO BRAGA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DULAC MULLER ADVOGADOS SS | AVENIDA DOUTOR NILO PECANHA 28 2825 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,157.54 |
| DULCE CLEIDE LIMA CAMPELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DULCE MARIA DA HORA FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| DULCE MAURILIA RIBEIRO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DULCE VALENCA COLLIER DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DULCEMAR COELHO LAUTERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DULCENEI DE SOUZA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DULCILENE MARANHAO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DULCILENE NATIVIDADE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| DULCIMAR GONCALVES SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| DULCINEIA ZUMACH LEMOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNA GONDIM URIBE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DUNORTE LOCACAO DE MAQUINAS E LOGIS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,019.19 |
| DURCINEA CARDOSO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DURVAL ALVES DE CARVALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| DURVAL FERREIRA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DURVAL FERREIRA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DV3 SOLUCOES LOGISTICAS LTDA | RUA GENERAL AUGUSTO SOARES DOS 683 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,628.40 |
| DVS EQUIPAMENT PROTEC INDIVIDUAL LT | R SAO DOMINGOS DO PRATA 200 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,267.35 |
| DVS EQUIPAMENTOS DE PROTECAO | R RUA JOAO THOMAZ PINTO 1570 | | | ITAJAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $39,559.73 |
| DVT COMERCIO,IMPORTACAO E EXPORTACA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,185.37 |
| DYEGO CARDOSO TELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| DYLAN EDWARD FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| DYLAN WASSERSTEIN DEL GIGLIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| DYOLLA GRANCE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| E A H EMPRESA AMAZONENSE DE HOTELAR | R BELO HORIZONTE 240 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $150.75 |
| E HOTELARIA E TURISMO LTDA | AVENIDA TIRADENTES 826 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,569.90 |
| E JORGE DE AMORIM TORRES & CIA LTDA | RUA 10 DE JULHO 679. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $84.00 |
| E S LOPES TRANSPORTES LTDA ME | R GETULIO VARGAS 505. 505 | | | ILOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,804.77 |
| E SALES SOLUCOES DE INTEGRACAO LTDA | AV FRANCA 1162. 1162 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,751.54 |
| E T HEINSEN. | AV GEORGE WASHINGTON # 353 EDIFICO | | | HEINSEN | | | DOMINICAN REPUBLIC | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| E VERISSIMO GOMES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $442.57 |
| E VINO COMERCIO DE VINHOS LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,474.56 |
| EAARATHY EMANUELLE SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EADI SANTO ANDRE TERMINAL DE CARGAS | AV DOS ESTADOS 4530. 4530 | | | SANTO ANDRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,517.20 |
| EAGLE AVIATION SERVICES SA DE C | CALLE 527 | 29 INT. | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,201.86 |
| E-AÍ SOLUÇÕES DE PAGAMENTO E FIDELIZAÇÃO S.A E IPIRANGA PRODUTOS DE PETRÓLEO S/A | AV BRIGADEIRO LUIS ANTONIO, Nº 1.343, 3º ANDAR, | RUA FRANCISCO EUGÊNIO, Nº 329, TÉRREO, PARTE – SÃO CRISTÓVÃO | | SÃO PAULO E RIO DE JANEIRO | | 20941-900 / 01317-000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| EAM SISTEMAS DE INFORMATICA LTDA EP | R JOAO DORNAS 60. 60 | | | ITAUNA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,641.33 |
| EANN STYVENSON VALENTIM MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EASTERN AERO MARINE | 5502 NW 37TH AVE | | | MIAMI | FL | 33142-2718 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| EASY BOX CONTAINER LTDA ME | RUA JOSO ANTÔNIO LUCCHESE GUSM 1190 | | | CANOAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $266.77 |
| EASY WAY DO BRASIL CONSULTORIA E IN | AV DOUTOR CHUCRI ZAIDAN 940. 940 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,510.88 |
| EASYLIVE ENTRETENIMENTO SA | AV AYRTON SENNA, 2150, SALAS 301 A 303 BL M | BARRA DA TIJUCA | | RIO DE JANEIRO | | 22775900 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| EATON AEROSPACE ENGINEERED SENSO | 15 DURANT AVE # 15 | | | BETHEL | CT | 06801-1901 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $99,200.00 |
| EATON AEROSPACE HI TEMP INC | 5353 HIGHLAND DR | | | JACKSON | MS | 39206-3449 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $350.00 |
| EATON CORPORATION | 23555 EUCLID AVE # 2355 | | | CLEVELAND | OH | 44117-1732 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,630.89 |
| EATON POWER SOLUTION LTDA | AVENIDA BENEDITO QUINA DA SILVA 271 | | | JUNDIAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,350.32 |
| EAZYCOMM SUP SERV COM INF E COM | RUA DOMINGOS BARBIERI 246. 246 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $243.87 |
| EB SERVICOS E LOCACAO LTDA ME | ROD BR 101 1000. 1000 | | | SAO JOSO DE MIPIBU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,466.17 |
| EBEL BEZERRA DE MOURA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EBEL BEZERRA DE MOURA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBENESER SOARES GUEIROS PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EBER CAIXETA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EBER LUIS DE LIMA STEVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EBERSON MELO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EBERSON ROGERIO MARCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EBERTH SOUZA DE SANTANA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EBERVANIA MARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EBERVANIA MARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EBON S.A. | ARENALES 1462 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $84.82 |
| EBOX GESTAO E PROTECAO DA INFORMACA | RUA TUCANOS 630. | | | CARAPICUIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,911.18 |
| EBSON ALEXANDRE OLIVEIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ECASA | JOSE MARTI INT;L AIRPORT BOYEROS | | | HAVANA | | | CUBA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ECIL PROD E SIST DE MEDIC E CONT LT | ROD RAIMUNDO ANTUNES SOARES 13 1315 | | | PIEDADE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $763.42 |
| ECLAUDIOMAR SILVA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ECLELIA MARIA AQUINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ECOLAB QUIMICA LTDA | AV GUPE 10933. 10933 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $851.92 |
| ECONCEPT COMERCIO VAREJISTA DE ARTI | AV JOAO BARBOSA DE OLIVEIRA 2638 | | | GUARAREMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,812.11 |
| ED CARLOS DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDAIR DE BARROS BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDBERT PEREIRA LEITE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDCARLOS MARLEUDO COELHO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDCLEIA RIBEIRO RAIOL CAMPINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDEGAR ANTONIO CASTEGNARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDEGILDO SOVETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDEILDO DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDEJANE PEREIRA BERNADO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDEJANE PEREIRA BERNADO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDELCIO DE SOUZA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDELNEY DE SOUSA CARVALHO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDELSON DOS SANTOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDEM SAMUEL RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDEMAR GHEDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDEMIR FRANCISCO BEZERRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDEMIR FRANCISCO BEZERRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDENEI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDENEI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDENICE ANJOS DE MORAIS FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDENILSON HOSODA MONTEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDER BRAZ HENRIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDER DE FRANCA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDER GIOVANI LUCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDER JOSE DE PAULA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDER LAZARO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDER LEPREVOST DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDER LOYOLA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDER MAIFREDE CAMPANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDER QUEIROGA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDER RODRIGUES NAZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDER SELCIO DE SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDER TEIXEIRA AVILA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.08 |
| EDER WINKERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDERSON COSTA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDERSON JOSE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| EDERSON RODRIGUES TERUYA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDESIO KUSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDESIO KUSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDGAIR PEREIRA PENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDGAR ALVES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDGAR DIOGO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDGAR FELIPE COELHO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDGAR FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDGAR HENRIQUE PAIXAO BARREIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDGAR SABBAGH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| EDGAR SILVEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDGARD DE AGUIAR CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDGARD DUARTE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDGARD LUIZ CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDGARD LUIZ CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDGARD RODRIGO PINHEIRO CRUZ DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDGARDO DANIEL FIGUEROA | ALSINA 569 BAHIA BLANCA | | | BAHIA BLANCA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $388.52 |
| EDGLAY DOMINGUES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDHIMILSON YUDI KUSSUDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDHIMILSON YUDI KUSSUDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDI BELINSKI DA COSTA 16095544858 | R CARLOS ALBERTO TREVIZAN 172 | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,417.09 |
| EDI BELINSKI DA COSTA 16095544858 | R CARLOS ALBERTO TREVIZAN 172 | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $862.62 |
| EDI CARLOS DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDI CARLOS PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDI FERREIRA CALADO GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| EDI FERREIRA CALADO GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| EDIANA D ARK LIMA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDIANE FERRONY ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDIANE LOUISE OLIVEIRA AUGUSTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDIANE MARIA DA SILVA MENEZES AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDICILENE MARINHO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDICLEIA LORENCO DE SOUZA FILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDIEL BARBOSA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDIELSON DE SOUZA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDIELSON DE SOUZA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDIFICIO METRO S.A. | CERRITO 550 (Y LAVALLE). | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $60,039.69 |
| EDIFICIOS Y CONST SANTA PATRICIA SA | SAN MARTIN MIRAFLORES 305. | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $70.94 |
| EDIJOAN SANTOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILAINE DE JESUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDILAINE ROCHA GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDILEUZA VIEIRA SAKIHARA | RUA GUAJARAS 35. | | | PRAIA GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,629.18 |
| EDILANE IDIONEE DE ABREU ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDILANE LOVATO FARIAS BIANCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| EDILANE LOVATO FARIAS BIANCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| EDILANE MARTINS CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDILANE MARTINS CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDILANGE GOUVEIA DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDILANIO APARECIDO DE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDILEIA APARECIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILENE MARIA BERTOLDO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILENE QUEIROZ DE CARVALHO OLIVEIRA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDILES CORREA DA LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDILEUSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDILEUSA RODRIGUES DO LAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDILEUZA VALERIA DOS REIS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDILMA ANGELA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILMA GOMES DA SILVA CRISOSTOMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDILMA LEITE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDILSON ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDILSON ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDILSON AVELINO MARINHO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $68.49 |
| EDILSON CARDOSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILSON CARLOS SUSSAI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILSON CARVALHO DE SOUSA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDILSON DE VASCONCELOS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILSON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDILSON EVADIN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILSON FRANCISCO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILSON GROTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILSON GUERMANDI DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDILSON JOSE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDILSON LOPES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDILSON MANOEL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDILSON PEREIRA DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDILSON RAMOS PEREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDILSON VASCONCELOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDIMAR FERREIRA FORNAZIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDIMAR MONTEIRO DE BARROS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDIMARIO DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDIMEIA FRAGA SCHEFFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDIMILSON OLIVEIRA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDINA DE FATIMA ALBINO BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDINALDO BENTES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDINALDO SANTANA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EDINALVA RODRIGUES DO LAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDINAN SOUSA ARRAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDINEIA FERREIRA DE SOUZA CERBARRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDINEIA MARTINS PENARIOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDINEILA BRASIL OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDINETE DE SOUZA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDINEUZA ALVES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDINO ZONTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDIPO ISAIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDIPO SANTOS MARCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDISON ANTONIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDISON CARVALHO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDISON ENEAS HAENDCHEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDISON FAGUNDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDISON FERNANDO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDISON MOLINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDISON PIRES DE ALMEIDA FILHO E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDISON SELLICHOFF IZAGUIRRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDISON SILVA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDITH NAIR DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EDITH REGO FERREIRA PESCE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDITORA GLOBO SA | RUA MARQUÊS DE POMBAL 25 | | | RIO DE JANEIRO | RJ | 20230240 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDIUILSON DE MELO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDIUILSON DE MELO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDIUILSON DE MELO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDIVAL GOULART QUIRINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDIVALDO ADRIANO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDIVALDO ALVES DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDIVALDO DE SOUZA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDIVALDO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDIVALDO JUNIOR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDIVALDO LOURENCO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDIVALDO MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDIVALDO REGO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDIVALDO TAVARES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDIVAN DE CARVALHO MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDIVAN DE CARVALHO MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDIVAN GAMA DO BOM FIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDIVAN GAMA DO BOM FIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDIVANEA FOSSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDIVANIA DE QUEIROZ SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDIVAR OLIVEIRA RODRIGUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDJANE AMANCIO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDJANE PATRICIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDLAMAR ABADIA DE SOUSA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDLAMAR OLIVEIRA BLACKMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDLANE DO NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDLEIDE SANTOS MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDLENE DA SILVA NASCIMENTO ME. | AVENIDA INDUSTRIAL 02. 2 | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,462.84 |
| EDLIN CARLOS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMA BOSCARATO DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDMAR ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDMAR ANDRE GARCIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDMAR BORBA DE OLIVEIRA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMAR DE OLIVEIRA NABARRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDMAR DOS REIS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMARA DE SOUZA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| EDMARCIO CARLOS VIVAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDMILCO DA SILVA PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDMILSON ALVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDMILSON ALVES DE CARVALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDMILSON ALVES DE CARVALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDMILSON ANTONIO CURSINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDMILSON ANTONIO CURSINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDMILSON BACELAR SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMILSON DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDMILSON DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDMILSON DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMILSON DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMILSON DE JESUS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDMILSON DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMILSON LINS TAVARES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMILSON MENDES DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDMILSON MENDES DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDMILSON POUBEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMILSON RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMILSON SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMUNDO ANTONIO BOTELHO BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDMUNDO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDMUNDO JOAO CASAGRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDMUNDO JOSE MOREIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDMUNDO JUNIO DE LIMA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDMUNDO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDMUNDO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDMUNDO VIANA RIBEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EDNA ANTONIA LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDNA ANTONIA LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDNA BIANCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDNA CORADI DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDNA COSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDNA CRISTINA CARDOSO DAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNA DIAS DE NOVAIS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDNA DO AMARAL REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNA DOS SANTOS DOCILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNA FAVARIN NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDNA FERREIRA ROSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDNA FERREIRA ROSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDNA GOBBI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNA ISABEL OLIVEIRA SANTANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNA MARIA LIMA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| EDNA MARIA MOLINARI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $169.50 |
| EDNA MARIA QUEIROZ DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDNA MENDES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDNA MENDES SILVESTRE FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNA MOTA LOIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDNA NUNES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDNA NUNES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDNA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDNA PAULA MARCELINO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDNA PAULA MARCELINO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDNA REGINA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDNA REGINA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNA REGINA DOS SANTOS PALU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDNA REGINA DOS SANTOS PALU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDNA REGINA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNA ROSA GOMES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EDNA SOUSA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDNA VERONESI SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EDNA VERONICA MENDES DA CUNHA ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDNALDO CARMO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNALDO FRANCISCO DE JESUS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNALDO GALDINO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDNALDO GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNALDO JESUS DEMEZIO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNALDO MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNALDO PEREIRA RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDNAMAR BARBOSA DA SILVA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDNARA OLIVEIRA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDNARA OLIVEIRA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDNARDO DE OLIVEIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| EDNARDO DE OLIVEIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| EDNARTE CASTELO BRANCO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDNEI BATISTA SELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDNEIA PASCOALINA DE MENDONCA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNEIDE SIQUEIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDNELSON NASCIMENTO DAMASCENO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNESIO SOARES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNESIO SOARES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNEUZA DE SOUZA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDNEUZA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDNEVALDO MEDEIROS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDNILSON FRISAO 17666936877 | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $197.69 |
| EDNILVA DOS REIS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDNO TADEU CAVALCANTE PINHEIRO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNOR EMIDIO DA COSTA LIMA GONZAGA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDOARDO MOREIRA HAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDOUARD THOMÉ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDSON ABDON MIRANDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON ALBERTO BRAMATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDSON ALBINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON ALEXANDRE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDSON ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON ALVES DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON ANTONIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDSON APARECIDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDSON ARANTES MICHELUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON AUGUSTO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON AUGUSTO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON BATISTA DOS REIS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDSON BRAZ DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDSON CARLOS CASSIMIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON CAVALHEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON CAVALHEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON CLEITON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON COMES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON CONCEICAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDSON CORREA AFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDSON COSTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON CROCETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDSON CRUZ DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON DA SILVA TRAVALON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON DE ALMEIDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDSON DE CASTRO SABINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON DE OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON DE OLIVEIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDSON DE SOUZA PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON DE SOUZA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDSON DOS SANTOS COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDSON DOS SANTOS COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDSON DOS SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON DUARTE MOREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| EDSON FELICIDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDSON FERNANDES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EDSON FERNANDES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDSON FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON FERREIRA DOS PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDSON FERREIRA DOS PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDSON FRANCISCO DE OLIVEIRA SILVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON FRANCISCO DE OLIVEIRA SILVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON JARDIM MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON JORGE NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDSON JOSE ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDSON JOSE ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDSON JOSE SCHWAIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON JULIAO DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON JUNIO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDSON LUIS DA PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON LUIS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON LUIZ BRAGA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDSON LUIZ PRETELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON MAIA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDSON MARROQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDSON MAURO DE CASTRO PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON MEDEIROS DE ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDSON MENDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON MIRANDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON MONTEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON NASCIMENTO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDSON PINTO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON RAUPP MENGUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDSON RODRIGUES CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDSON RUBIO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDSON SILVA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON SOARES DE ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON SOARES MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON SOARES MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDSON TAKAMITSU KOGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON VENANCIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDSON VIEIRA BEXIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDSON WAGNER LIMA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDA CAPARROZ SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDA CAROLINE LOPES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDA CINELLI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDA DA SILVA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDA DEGRAF ROSAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDA DEGRAF ROSAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDA FOSSATI LORENZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDA GOMES RAVANELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDA RAMOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDA SAMPAIO LAZZAROTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDA SIMAN TEIXEIRA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDA SIMAN TEIXEIRA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDA XAVIER CARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ABREU SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO AGOSTINHO DE MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ALEXANDRE STANGLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ALEXIS CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ALVES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ANDRADE DE OLIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ANDRE DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO ANTONIO CARTASSO | 1596 VIAMONTE. | | | CABA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,464.19 |
| EDUARDO ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO ANTONIO DE SOUSA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ANTONIO MIGUEL GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO ANTONIO QUEIROGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDUARDO ANTONIO WINK DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDUARDO ASSIS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO ASTIL RIZZETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| EDUARDO AUGUSTO MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| EDUARDO AUGUSTO RODRIGUES FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO AUGUSTO ROMERO FANTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO AUGUSTO SAYEG HUMSI DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO AUGUSTO SILVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EDUARDO BARBERAN TORTOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO BARBOSA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO BARBOSA GUIMARAES LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO BARCELOS LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO BATHKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO BEIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO BELLO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO BERENSZTEJN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO BITTENCOURT SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO BLOIZI IGLESIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO BORDA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO BRITTO TCHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO BURIGO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO BURIGO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO CARVALHO DE CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO CARVALHO NASCIMENTO SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO CESAR DITZEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO CESAR VIEIRA JERONIMO | ESTRADA M BOI MIRIM 6348. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,759.54 |
| EDUARDO CORREA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO CORREIA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDUARDO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDUARDO CUNHA DA COSTA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO CUNHA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO DA MATTA FIALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO DA MATTA FIALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO DA MATTA FIALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO DAVID VEGA VIVANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO DE ARRUDA CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO DE ARRUDA CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO DE CARVALHO MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO DE MAGALHAES FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO DE MEDEIROS SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EDUARDO DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO DE OLIVEIRA BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDUARDO DE OLIVEIRA FLUHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO DE PAULA ESTEPHAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO DE QUEIROZ MONTEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDUARDO DELCIDES BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO DELCIDES BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO DELLA ROSA PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO DEZAN DE BONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO DOMINGOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO DORETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO DOS SANTOS FONTOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO DOS SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO DOS SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO DOS SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO DUARTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO EUGÊNIO SIRAVEGNA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO FELIX GASPERINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO FERNANDES QUINTILIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO FERRAZ PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EDUARDO FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO FERREIRA PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO FIUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| EDUARDO FLAM ADLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO FLAM ADLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO FLAM ADLER E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO FLAVIO SILVA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO FONTES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO FRANCISCO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO GABRIEL FERREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO GALLI DE BORTOLI LANDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO GALLI DE BORTOLI LANDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO GOMES DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO GOMES DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO GOMES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO GUIMARAES SALOMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO HAUPT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE DOS SANTOS RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE IVALDI LEONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE IVALDI LEONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE MUNHOZ GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE PALMEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE POSSAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE SILVEIRA BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE SILVEIRA BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO HENRIQUE TRINDADE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO IATZAC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO INIGO MARTINEZ FRESNEDA SOMOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO JEFFERSON DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO JEFFERSON DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO JORGE DE ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO JORGE GUIMARAES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO JORGE VIEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO JOSE BOHORA GONCALVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO JOSE LOIOLA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO JOSINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO JOSINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO JUN HARIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO KLEINERT LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO LAGARES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO LAGRECA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO LAMPREIA COURREGE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO LANDI NOWILL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO LANDI NOWILL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO LEITE CRUZ LACET | RUA BENJAMIN GUIMARAES 1945 | | | GUARABIRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $232.07 |
| EDUARDO LEVI RUBIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO LIMA ALMEIDA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO LIMA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO LIMA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO LIMA DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EDUARDO LUCAS DE OLIVEIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $85.63 |
| EDUARDO LUNA FONGARO DE ESCOREL COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO MACHADO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MALUCELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO MALUCELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO MALVEIRA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MALVEIRA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MARCOS DE SOUZA, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO MARCOS DE SOUZA, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO MARTINS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MARTINS DOS SANTOS GOMES NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO MARTINS NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDUARDO MARTINS NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDUARDO MASSENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO MASSENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO MATUSALEM DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MAURICIO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MEINBERG DE ALBUQUERQUE MARANHAO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MENEGHELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO MENICUCCI FERRI HORTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO MIGUEL FEBRONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO MOREIRA DOS SANTOS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO MOROSINI FAVARATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO MOROSINI FAVARATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO NASCIMENTO BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO NASCIMENTO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO NEUBERGER PATROCINIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO NOBREGA ZOLHOF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO NUNES KUHNERT- | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO NUNES KUHNERT- | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO OKUMURA DE VILHENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO OLIVEIRA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO OVIDIO BORGES DE VELLOSO VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO PARRY DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO PASINI CORREA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO PERES BERARDINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO PETERLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO POLICENO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| EDUARDO POLICENO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| EDUARDO PRETTO MOSMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO PUCCINI COBRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO RAIOLI GHISLENI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | | UNKNOWN |
| EDUARDO RAMINA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| EDUARDO RAMIRO MONTEIRO MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO REBOUCAS OLIVEIRA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO RIBEIRO DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO RIEKEHR TABOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO RIEKEHR TABOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO RIGHETTI DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO RIOS CARDOSO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ROBERTO BARBOSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO ROCHA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO SALES BESSA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| EDUARDO SALOMAO DE SOUZA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO SALOMAO DE SOUZA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO SALVATORE FRANKLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDUARDO SAMPAIO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO SANSON KOHELER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO SANTOS CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO SANTOS EBERHARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO SANTOS MARCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| EDUARDO SARMENTO DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO SARON NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO SBARAINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDUARDO SEIDE ASANUMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO SEIDE ASANUMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO SERRAO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO SILVEIRA TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO SOARES GUIMARAES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO SOUTO MAIOR BEZERRA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO SOUZA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO TAVARES MUNIZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO TELLECHEA CAIROLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO THIERRY GALVAO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDUARDO TOLARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDUARDO TONI RUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| EDUARDO TONI RUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| EDUARDO VALENCA RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO VALENCA RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDUARDO VELLOSO DANTAS AZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO VELOSO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO VENANCIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO VIEIRA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO VILACA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDUARDO VITOR MODESTO COSTA PEREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO VITOR MODESTO COSTA PEREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDUARDO VOLPATO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDUARDO YUJI WADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ZANELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ZANELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUARDO ZANELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDUCTAM EDUCACAO ASSISTENCIA E CULT | R MONSENHOR ANTONIO PEPE 387 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,567.48 |
| EDVALDO BARBOSA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDVALDO BARBOSA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDVALDO CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDVALDO DE ANDRADE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDVALDO GONCALVES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDVALDO MESSIAS VILAS BOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDVALDO NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDVALDO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDVALDO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDVALDO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDVALDO REIS DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDVALDO RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EDVALDO RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDVALDO SANTOS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDVALDO SANTOS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDVAN BENEVIDES DE FREITAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDVAN NASCIMENTO MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDVAN NOVAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDVAN SANTOS DE ARAUJO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EDVANDILSON PEREIRA DE AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDVANIA DE OLIVEIRA MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDVANIA DE OLIVEIRA MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EDVANIA FATIMA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDVANIA FATIMA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDVANIA NERI SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDVANIO FLORENCIO DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EDWALDO ANDRE SALLES PATURI MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EDWALTER LUIZ ROSSONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EDWARD HENRIQUE DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDWARD MICHAEL DURAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDWARDS VACUO LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,496.73 |
| EDWIN ANTONIO DE FREITAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDWIN FANOLA NOVILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EDWIN RONCAL LOPEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EDWYN EWERTON DUARTE LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EDYANE MARIA BEZERRA GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EFIGENIA MENDES ROCHA PIRES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EGBERTO VASSALLO KEMPER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EGERMANN BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EGLE BIRELLO PASTORELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EGLE BIRELLO PASTORELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EGLE SILVEIRA GENTILINI FURST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EGLE SILVEIRA GENTILINI FURST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EGLY OLIVEIRA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EGM INDUSTRIA E COMERCIO DE ROUPAS EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EGMJ AGENCIA DE TURISMO EIRELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EGON HEINRICH MILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EGYPTAIR | ADMIN.COMPLEX - NORTH BLDG. | AIRPORT ROAD INTERNATIONAL AFFAIRS DEPARTMENT | CAIRO INTERNATIONAL AIRPORT | CAIRO | | | EGYPT | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EIDER ASSIS DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EIDER LIMA CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EKAUT CERVEJARIA ARTESANAL S A | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $307.95 |
| EKIO ALVES BOMFIM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EL AL ISRAEL AIRLINES | BEN-GURION INT'L AIRPORT | | | | | 41. 7015001 | ISRAEL | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EL DORADO INVESTMENTS, SUCURSAL COL | AV 26 9232 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $424.48 |
| ELAIDE ROCHA SILVA MACARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELAINA BARCELLOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ELAINE APARECIDA DA SILVA DELEVEDOVE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELAINE APARECIDA DA SILVA VETORASSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELAINE APARECIDA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE APARECIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELAINE AYRES BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE BARRETO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELAINE BARROS CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE BEATRIZ AGUIAR MONTOVANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELAINE BISSOLI LESSA BARDELLA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE BISSOLI LESSA BARDELLA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE CAROLINA BARALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELAINE CORDEIRO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ELAINE COSTA DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELAINE CRISTINA BORGES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE CRISTINA BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELAINE CRISTINA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE CRISTINA DIAS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELAINE CRISTINA DOS SANTOS MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELAINE CRISTINA FRUGIS TOLENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELAINE CRISTINA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELAINE CRISTINA POLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELAINE CRISTINA TEIXEIRA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE CRISTINA ZILLI PASCHOALINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELAINE CRISTINAALVES DACOSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELAINE CRISTINE DE AZEVEDO ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELAINE DA COSTA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELAINE DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELAINE FERNANDES MATEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELAINE FONTANA LEITE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELAINE INES SACKER PALHETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELAINE KAVAKITA UEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELAINE LOEBMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELAINE MAGNA SOARES ARGOLO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELAINE MARIA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELAINE MORAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELAINE NUNES PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELAINE OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE PEREIRA PEDREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE PIOLTINE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELAINE RAMOS CLARIANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ELAINE REGINA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELAINE SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELAINE SILVA CALDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE SOARES NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELAINE SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE TEREZINHA CAMPOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAINE WERBENA DE ARAUJO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELAINE WERBENA DE ARAUJO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELAISE MARIA ALVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELAISE MARIA ALVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELANE BERNARDO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELANE FLAVIA DE ABREU RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELANE MARIA CAMBOIM LUSTOSA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELANIA ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELANY ANDRADE SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELANY ANDRADE SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELAYNE MARIKO MAGNOLER UCHIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELBA APARECIDA RODRIGUES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELBA CERQUEIRA LIMA MURITIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELBA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELBERTE LIMA COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ELBERTH LEITAO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ELCI BRASIL SOARES FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELCILENE DA SILVA BENTES | RUA BRANCO DE ARAUJO 156 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $123.39 |
| ELCIO ANTONIO TANQ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ELCIO BOTELHO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELCIO BOTELHO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELCIO HENRIQUE SANTIAGO ESTEVAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELCIO PAULO GONCALVES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ELCIO PAULO GONCALVES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ELCIR SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELCIR EDUARDO OLIVEIRA CARMONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELDA CARAI ELIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELDA OLIVEIRA DA SILVA GOMES ROLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELDER ALMEIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELDER COUTINHO DOS SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $27.77 |
| ELDER JOSE DALA PAULA ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELDER LOUREIRO DE BARROS CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ELDER SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELDER TUR VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| ELDERSON CARDOSO MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELDERSON DA SILVA VILARINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELDO COUTO SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELDREN CAMILA PAIXAO ALVAREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELE S P A | VIALE SALVATORE REBECCHINI SN | | | COMODIN ITALIA | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,498.19 |
| ELEANDRA TOSCAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELEANDRO APARECIDO ARAUJOÃ,Ã | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELELEONITO ASSAN ZORDAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELEM CRISTINA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELEM CRISTINA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELEMENT FRANKFURT AIRPORT HOTEL | DE-SAINT-EXUPÉRY-STRAßE 6, 60549 | | | FRANKFURT | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,725.08 |
| ELEN BETANIA DE OLIVEIRA SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELEN CAROLINE LUIS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELEN CRISTINA MELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELEN CRISTINA VITOR DE BARROS SILVESTRINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELEN DE SOUSA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELEN LETICIA EVELYN PAULINO LINALTEVICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELEN LETICIA EVELYN PAULINO LINALTEVICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELENA FAVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELENA FROIMTCHUK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELENARA SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELENICE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELENICE DO SOCORRO PINHEIRO REPILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELENICE GUEDES RODRIGUES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELENICE LEITE FERRAZ MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELENICE STEINBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELENILCE COSTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELENILDA FIGUEIREDO ROBINSON | 3417 16TH ST E | | | BRADENTON | FL | 34208 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,590.00 |
| ELENILDE DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELENILDE GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELENILZA DUARTE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELENILZA RABELO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELENIRA MENDONCA RIBEIRO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELENITA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELENYR TEREZINHA HERNANDEZ GERMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELEONORA CHAVES MORAIS DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELEONORA MENDES XIMENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELERSON DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELESSANDRA SILVA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ELESSANDRO RODRIGO CAMPOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $460.24 |
| ELEUSA CELESTINO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELEUSA CELESTINO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELEUZA FREIRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELEVADORES ORION LTDA | R ALMIRANTE BRASIL 685. 685 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $646.62 |
| ELEVADORES OTIS LTDA | RUA ANHANDAVA 830. 830 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,055.23 |
| ELEVADORES OTIS LTDA | RUA ANHANDAVA 830. 830 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $275.81 |
| ELEVADORES ZENIT EIRELI | RUA RISHIN MATSUDA 562. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,175.41 |
| ELGA DA SILVA PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELI DE MATOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELI DE SOUZA PEDROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELI MARISTELA DAMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELI PEREIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIA PERCILIA BRITO PONTES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $538.49 |
| ELIABE DE SOUSA MOURA 60375186379 | R MARIA LUISA FERREIRA S/N | | | MARANGUAPE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $163.67 |
| ELIANA ALMEIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANA ALVES DA SILVA SAOTOME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIANA APARECIDA DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIANA CARDOZO SANTOS DE ALENCASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELIANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIANA DA SILVA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANA DE FATIMA PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANA DE OLIVEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANA DE PALMA SIMON GONLCAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIANA DONIZETTI BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANA DONIZETTI BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANA FERNANDA GALINDO CUBILLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANA JAKUS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIANA JAKUS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIANA MACIEL BREGAGNOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANA MARA DO CARMO GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIANA MARIA DE SALES AFFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELIANA MATIAS DE LIMA 25379020410 | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.23 |
| ELIANA MYRYAN LOPES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ELIANA MYRYAN LOPES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ELIANA NASCIMENTO DE SOUZA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANA NASCIMENTO DE SOUZA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANA NOGUEIRA BEZERRA MANSUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANA NOGUEIRA BEZERRA MANSUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANA PARRILLA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIANA PETERSEN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIANA PICARELLI CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIANA REGINA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANA ROBERTO AUGUSTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANA RODRIGUES DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANA RODRIGUES DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANA SANTANA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELIANA VAN TOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIANA VIEIRA CORREA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANI GUEDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIANI GUEDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIANE APARECIDA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANE AVILA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIANE CARDOSO CHAVES DEVECHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANE CARDOSO CHAVES DEVECHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANE CASTRO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANE CASTRO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANE CHARAO CORADINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANE CRISTINA VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANE DA COSTA MACHADO ZENAMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIANE DA COSTA MACHADO ZENAMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIANE DE JESUS SANTANA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANE DE OLIVEIRA LUSTOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANE DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELIANE DE SOUZA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANE FERNANDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANE FIRMINO DA COSTA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELIANE FRANCISCA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANE FROSSARD DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANE GUIMARAES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIANE JORDAO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIANE LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIANE LUCENA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANE MARISA MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIANE MARQUES QUEVEDO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELIANE MUNTOREANU GANEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANE NEVES FALCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIANE REGINA BAGGIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIANE REIS DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIANE SANTOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANE SANTOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELIANE SCHMIDMEIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIANE SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIANE THIBES BERTOLLA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIANE VIEIRA DE SOUZA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIANI ADRIANA SARTORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIANI MARIA ESCHEAPATI DURAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIARA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIAS ABRAHAO ABIFADEL JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIAS BEZERRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIAS BRUNELLI SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIAS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIAS CRUZ LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIAS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIAS JOAQUIM DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIAS JOAQUIM DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIAS JOAQUIM DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIAS JOAQUIM DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIAS JOSE DE SOUZA GASQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIAS NASCIMENTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIAS PEREIRA DA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIAS PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIAS PINTO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIAS SEBASTIAO VENANCIOÃ‚Ã | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIAS SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIAS SOARES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIAS TEIXEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIAS TOME DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIDA BIANCA LORDANI BARAO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIDA MOURA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIDA SABRINA DOS SANTOS FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIDIA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIDIANA MARQUES SCARIOT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIDO ERNESTO REYES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ELIEBEM PANTOJA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIEDSON DA SILVA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIEL DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ELIEL DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIEL PAES GONCALVES BORDONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIEL VALESIO KARKLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ELIEL VITAL DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIELSON CORREA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIELSON DE BRITO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIEMAR CARVALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELIENE DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIENE DAVID PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIENE DE SOUZA AMARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELIENE FREIRE MAIA GALDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIENE FREIRE MAIA GALDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIENE SOUZA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIETE BASTIANE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIETE CARDOSO DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIETE DE SOUSA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIETE FRANCISCO STANICHESK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIETE LEMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIETE LEMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIETE MARIA DAL FORNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIETE MARQUES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELIETE NOGUEIRA DE GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELIETE TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIETE TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIEZER CORREA DE BARCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIEZER LIMA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIEZER PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIEZER SARTORI COMAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIEZER WESLEY DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIGIESE VIANA JACAUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIMAR DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELINA DE MORAIS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELINE MABEL BARROS DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELINELSON DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELINET CANDIDO MARIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELINET CANDIDO MARIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELIO GORLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIO PATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIO PROCOPIO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELIO RAYMUNDO DE OLIVEIRA MONTEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIO SINFRONIO DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIOMAR AMANCIO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIOMAR COUTINHO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIOMAR COUTINHO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIOMARA BALBI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIONAI OLIVEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIOWILSON SAMPAIO REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIRIA FREITAS BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIS CARVALHO FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIS CRISTINE DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIS CRISTINE DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIS DIAS DA SILVEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIS IVANA STEFANES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELIS MOURA STORI ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIS REGINA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELISA BEZERRA WANDERLEY DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISA BRITO DE NASCIMENTO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELISA COUTINHO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELISA CRISTINA ADRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELISA DE OLIVEIRA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ELISA GAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELISA MARIA ALVARENGA SALGADO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELISA MARIA AMATE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISA MARIA AMATE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISA NAOMI IWAMOTO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISA REGINA DALCIN GIOVANNETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISA ROSA SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISA ROSA SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISA SOARES TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELISA VALENTE SIMANTOB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISABETA D ELIA GALLICCHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELISABETE APARECIDA RIBESSI ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISABETE APARECIDA RIBESSI ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISABETE CRISTINA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISABETE DE LUNA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELISABETE ELEUTERIA RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISABETE FONTANA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELISABETE GARCIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELISABETE GOMES AYACHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELISABETE SCHNEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISABETE SCHNEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISABETH BRUGNAGO POSSAMAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELISABETH CRISTINA DOS REIS VILLELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISABETH DE FATIMA DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISABETH DUARTE GRANZOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISABETH MARTINS MAIRYNK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISABETH STAMATO CALDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELISABETH STAMATO CALDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISANDRA DA SILVA ANSELMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANDRA HOBOLD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELISANE HELENA SCAVAZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELISANGELA APARECIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELISANGELA APARECIDA DE SENE GOLLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISANGELA APARECIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELISANGELA AZEVEDO MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA BARBOSA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELISANGELA BORGES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISANGELA CASTRO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ELISANGELA CHRISTO CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA CRISTINA PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA DE ANDRADE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISANGELA DE ANDRADE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISANGELA DE CASSIA MARTINS PINTO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELISANGELA FORTUNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISANGELA FORTUNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISANGELA GONCALVES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA IZABEL SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA JANAINA FREITAS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISANGELA LIMA DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA LIMA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISANGELA MARIA JESUS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISANGELA MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA PATRICIA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISANGELA PERES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISANGELA RASTELI BARBOSA VISCAINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISANGELA ROMANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISANGELA TARDIVO MARIGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISANGELA VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELISE MARIA KARLING MORESCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISETE BATISTA BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISETE BATISTA BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISETE OSORIO TOMOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISETE PEDREIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISEU DE ASSIS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELISEU MONTEIRO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISEU ROBERTO MELLO DENADAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISHEVA TOVA GHEVENTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISIANE DE MOURA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELISIANI BRUNI MANTONVANELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISIANI BRUNI MANTONVANELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISIO BATISTA DE MELO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELISIO ELVIO OLIVEIRA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELISMAR TEIXEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISMAR TEIXEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISMAR TEIXEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISON DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELISREGINA REGINA VERSIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELISSA DE AZEVEDO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELISSANDRA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELISSANDRO LOPES TENORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELISVANIO DIAS DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ELITE AIRLINE LINEN OF NEW YORK INC | 1107 REDFERN AVE | | | FAR ROCKAWAY | NY | 11691-3811 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $88,681.36 |
| ELITE LAUNDRY SERVICE OF FLORIDA IN | 7920 NW 76TH AVE | | | MEDLEY | FL | 33166-7513 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $189,143.01 |
| ELITON PEREIRA MUNDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELITON SILVA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZA ALVES BENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZABET MIRANDA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ELIZABETE APARECIDA CANESIN FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZABETE CRISTINA COSTA RENDERS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETE DE ARAUJO NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZABETE FIDELES PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZABETE GOMES DAMAS LOGIODICE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIZABETH BULHOES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELIZABETH FARIA COELHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZABETH LINS CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELIZABETH MILIAUSKAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZABETH PAES CALADO DE CAUX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZABETH PRESCHLAK DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZABETH REGINA ALVES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ELIZABETH RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZABETH RITA DE CASSIA FORNEA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ELIZABETH RODRIGUES DE OLIVEIRA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZABETH SUELY DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIZABETH SUSANA BAUCHWITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZABETH TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZABETH TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZABETTE MARINHO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ELIZANDRA FARIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIZANDRA GIBELLI PEREIRA PEDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZANDRA PICCOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZANGELA ANGELA FREDERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZANGELA BALBI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZANGELA BONFIM DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZANGELA CAMPELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZANGELA CARVALHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZANGELA COSTA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZANGELA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZANGELA DE OLIVEIRA DOMINGOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZANGELA DINIZ ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIZANGELA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZANGELA GRIFFO DA ROCHA RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIZANGELA LERMEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZANGELA LERMEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZANGELA RIBEIRO FIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZBET MARIA CACERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELIZETE DONATA ANDRADE GUIMARAES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIZETE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIZETE FLORENCIA DOS SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZETE GENONADIO SILVA ZAMORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZETE GENONADIO SILVA ZAMORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZETE INACIA FERREIRA DE ALMEIDA MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELIZEU DE SOUSA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZEU DIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELIZEU SABINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZEU SABINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELIZEU ALEXANDRE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELIZIANE SOUZA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELKE ANE DE OLIVEIRA FIOROTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELKE CORDEIRO DE MORAES REGO BRANDAO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELKE SCHLESINGER ROYO VISCONTI DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELKIS GALDENCIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELLE WILMA COELHO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELLEN ARRAIS AMORIM PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELLEN ARRAIS AMORIM PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELLEN CARDOSO TEIXEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ELLEN CRISTINA MIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELLEN DE CARVALHO NORONHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELLEN FERNANDA DO VALE E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELLEN JOCKEBED PEREZ SAMPAIO BRASILEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELLEN MARCIO DOS SANTOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELLEN MARCIO DOS SANTOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELLEN NAVEGA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELLEN NAVEGA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELLEN SILVA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELLERES PEREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELLERY LOURENCO ROCUMBACK DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELLI MARIANE PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELLIAS NATHANIEL DE PAULA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELLIWANDER DE SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELLIWANDER DE SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELLIWANDER DE SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELLIWANDER DE SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELMA LILIAN MENDOZA ASSUMPCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELMA LILIAN MENDOZA ASSUMPCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELMA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELMANO FERNANDES GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELMANO FERNANDES GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELMAR JONAS MANIQUE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ELMAR JOSE VIEIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELMER JORGE DE BRITO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELMO DA SILVA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELMO SCHAEFER JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELMO SCHAEFER JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELMO VENDRAME JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELO IMOVEIS LTDA | ST SCN QUADRA 02 BLOCO D SN. | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $494.93 |
| ELO SISTEMAS ELETRONICOS SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| ELOA AZEVEDO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELOA CRISTINA DOS REIS SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELOA LEITE DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELOI ANTONIO STEINMETZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELOI LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELOI MARQUES SCARIOT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELOIR MOHR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELOIR RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELOISE OLIVEIRA E SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ELOIZA PINHEIRO CORDEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELOY GONCALVES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELSA SOUZA LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELSO BARROS DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELSON BARBOSA DAS NEVES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELSON DA COSTA LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELSON DE CARVALHO FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELSON GALVAO DE MACEDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELSON GALVAO DE MACEDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELSON QUEIROZ DE OLIVEIRA BRITO | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.69 |
| ELSON RIOS CAMARA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELSON SIMOES REIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELTER DIEGO SOUSA DE MELLO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELTON ANDERSON SOUSA COSTA OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELTON CESAR DE FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELTON COSTA MORAIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELTON DE ALMEIDA CARMO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELTON DOS SANTOS SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELTON LUIS SANTA BARBARA DE JESUS FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELTON LUIS SANTA BARBARA DE JESUS FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELTON LUIZ DE OLIVEIRA ANDRADE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELTON RODRIGO DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELTON RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELTON RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELTON VICENTE DE SANTANA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELUCIENE ELIAS DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELUS SERVICOS DE INSTRUMENTACAO EIR | R DENDEZEIRO 29. 29 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $753.98 |
| ELVIDA VASCONCELOS SCHERER | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $333.42 |
| ELVIN GLAICO LIMBERGER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELVIO BRAGA RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELVIO DREWS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELVIO SOARES VIANA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELVIO SOARES VIANA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELVIRA DE JESUS BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELVIRA MARILIA DE OLIVEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELVIRA NOGUEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELVIS BRUNO ALMEIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELVIS BRUNO DOS SANTOS AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELVIS CHARLON CANHESTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELVIS FERNANDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELVIS GIOVANNI DOS REIS TESCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELVIS GIOVANNI DOS REIS TESCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELVIS LOH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELVIS PEDRO ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELVIS PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELVIS RONEY QUIRINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELVIS RONEY QUIRINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ELY DE OLIVEIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELY FELIX DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELY JORGE TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ELY RENALY PEREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELYANA ALMEIDA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELYANA ALMEIDA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ELYEL VIEIRA SILVA DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELYS MARY FARIA GOUVEIA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ELYSEE VIAGENS E TURISMO LTDA - EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ELZA APARECIDA DA MATA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELZA CASTRO TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ELZA COELHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELZA DE OLIVEIRA MAMEDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELZA FERNANDA RAIMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELZA LIMA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ELZA LOBATO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELZA MARIA BACCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELZA MARIA BACCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELZA MARIA DE BARROS DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELZA MARIA DE BARROS DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ELZA MARIA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ELZA NARA NEVES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELZA ROCHA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ELZI ROSA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ELZIMAR DA SILVA BRUGGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ELZINO SANTOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ELZIR ARAUJO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EMA SUELI FERRARI MAJED | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EMAIRO MARIA AITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMAIRO MARIA AITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANNUEL ANTONIO AMBROSIO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMANOEL BENEDITO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMANOEL DE FREITAS GOLDBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANOEL LIMA DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EMANOEL MACIEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANOEL MACIEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANOEL MACIEL DA SILVA RAMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EMANOEL VICENTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMANOEL VICENTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMANOELA THEREZINHA BESSA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EMANUEL ANIBAL DUPOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMANUEL CARLOS DE PAULA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANUEL CESAR DE JESUS DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMANUEL DABAH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMANUEL DIAS DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMANUEL FARIAS GOMES SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANUEL FELIPE FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMANUEL FRANCISCO MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMANUEL PAUZER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANUEL PERICLES SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EMANUEL ROCHA RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANUEL RODRIGUES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EMANUEL TIAGO PEREIRA RACANELLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANUELA ROSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANUELA SANTOS FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EMANUELA SOUZA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANUELE CRISTINE KERTNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EMANUELE WAIDEMAN MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANUELLA CARRATTE SILVA DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMANUELLE CUNHA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMANUELLE CUNHA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMBAGRAF EMBALAGEM GRAFICA E EDITOR | EST DA AGUA CHATA 2749. 2749 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,315.92 |
| EMBALAGENS BANDEIRANTES LTDA | RUA EMIR MACEDO NOGUEIRA 198. 198 | | | DIADEMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $609.41 |
| EMC COMPUTER SYSTEMS BRASIL LTDA | AL RIO NEGRO 161. 161 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,015.77 |
| EMELINE DE ABREU PEREIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EMELLY MARTINS SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMERSON ANTONIO RODRIGUES AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMERSON ARAUJO WEIRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON BATISTA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMERSON BRABO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMERSON BRABO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMERSON BRITO NORONHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| EMERSON BRUNO ARAUJO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMERSON BRUNO ARAUJO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMERSON BRUNO ARAUJO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EMERSON CARDOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON CORREA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON CORREA MACEDO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $337.89 |
| EMERSON DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMERSON DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| EMERSON DE NAZARE SOUZA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON DE SOUZA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON DO CARMO GUERRERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON DOS SANTOS PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| EMERSON DOS SANTOS PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| EMERSON DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON ELEQUISANDRO LEITE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EMERSON FELIPE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMERSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EMERSON FLAVIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON FONSECA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EMERSON FONSECA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EMERSON GIOVANE FARIAS SALVADO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMERSON KARTNNEY ZUZA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EMERSON KUSTER DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMERSON LOURENCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON LUIZ GALVAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMERSON MAIA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EMERSON NOGUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON OLIVEIRA BARBOSA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EMERSON ORSINI FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EMERSON SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMERSON SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMERSON SCHNEIDER HUBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMERSON SCHNEIDER HUBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMERSON SEVERINO DA SILVA, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMERSON THIAGO DA SILVA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMERSON VICTOR HUGO COSTA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EMERSON WAGNER BARBIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EMERSON WEIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EMILENE DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILIA AUGUSTINHA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EMILIA FERREIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILIA MAGALHAES PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EMILIA MAGALHAES PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EMILIA MARTINS CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EMILIA MARTINS CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EMILIA MEDEIROS HOLANDA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EMILIANA BREUS GERONIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EMILIANO SEOANE TELESCA??? | RUA CARLOS ZEMINIANI 377 | | | ITATIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,928.00 |
| EMILIO BERNADES MEDEIROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EMILIO CARLOS BITTAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EMILIO CARLOS FERREIRA MORETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EMILIO CARLOS FERREIRA MORETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EMILIO CARLOS MAGNIEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMILIO DELMAR RODRIGUES JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMILIO FELIX SANCHEZ MORON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILIO FELIX SANCHEZ MORON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILIO GARLOT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILIO JOAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMILIO SANTOS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILIO SANTOS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILIO ZANELLA GHINZELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EMILLY AGUIAR PARENTE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EMILLY CAMILLE CARTAXO ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMILLY FREDERICO PRATES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILLY LOSS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| EMILY ALMEIDA LOPES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMILY CARVALHO BUCHELT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILY DOS SANTOS DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILY NATHALI NIEDZIELSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EMILY PEREIRA TRAPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMILY SILVA FREITAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMIR MAIA MARTINS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMIRATES | HEAD QUARTERS | | | DUBAI | | 686 | ARAB EMIRATES | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EMMA CABUS LLAURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| EMMANUEL BASTOS MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EMMANUEL DE JESUS BISPO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EMMANUEL GUIMARAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EMMANUELLE RODRIGUES ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | AEROPUERO DE PORTO ALEGRE | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMPILHATEC EMPILHADEIRAS DA AMAZONI | R CRISANTO JOBIM 55. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $868.78 |
| EMPRAMED PLUS DROGARIA LTDA EPP | R DOM JOAO V 453 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,995.66 |
| EMPREENDIMENTOS RADIODIFUSÃO CABO FRIO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EMPRESA ARGENTINA DE NAVEGACION AER | AV. RIVADAVIA 578 | | | CABA | | C1069 | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMPRESA BRASILEIRA DE CORREIOS E TELEGRAFOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EMPRESA BRASILEIRA DE CORREIOS E TELÉGRAFOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EMPRESA BRASILEIRA DE CORREIOS E TELEGRAFOS - ECT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| EMPRESA BRASILEIRA DE GRANDES HOTEI | R DUQUE DE CAXIAS 314. 314 | | | UBERLANDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.17 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMPRESA BRASILEIRA DE INFRA-ESTRUTU | AEROPORTO SETOR DE CONCESSIONARI SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EMPRESA BRASILEIRA DE INFRAESTRUTURA AEROPORTUÁRIA ("INFRAERO") | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| EMPRESA COLONIAL DE HOTEIS LTDA EPP | ROD DAS CATARATAS S/N | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $171.78 |
| EMPRESA ENERGETICA DE MATO GROSSO D | AV GURY MARQUES 8000. 8000 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,101.21 |
| EMPRESA HOTELEIRA PORTO MADERO LTDA | AV JORGE SCHIMMELPFENG 232 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $75.78 |
| EMS SA | ROD JORNALISTA FRANCISCO A PROEN SN | | | HORTOLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $175.94 |
| EMYNNE DOS SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EN PUNTO Y CALIDAD SAS | PARAGUAY 754 PISO 3 DEP B | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,340.42 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENALDO PINHEIRO BEZERRIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ENCARGO FIDUCIARIO PROTURISMO PARAF | AV. RAUL GOMEZ LINCE S/N Y LAS PIED | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ENDERSON PETRONIO DE BRITO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ENDRIO IURI RODRIGUES DE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ENEAS LIBERATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENEDINA HELENA IKEHARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ENEDINO ISRAEL CAIRO DELFINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENEIDA DE FIGUEIREDO ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ENEIDA EUGENIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ENEIDE MARIA DA SILVA WRUCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENERGIA COMERCIO INDUSTRIA LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ENERGISA MATO GROSSO DISTRIB ENERG | R MANOEL DOS S COIMBRA 184. 184 | | | CUIABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,228.86 |
| ENERGISA PARAIBA DISTRIBUIDORA DE E | BR 230 KM 25 S/N. S/N | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $834.45 |
| ENI PORTZ MROZINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ENIETE APARECIDA DE ARRUDA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ENILAINE DE AZEVEDO PALACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ENILDA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ENIO ALMEIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ENIO BOLIVAR DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ENIO BOLIVAR DE ALBUQUERQUE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ENIO DE MARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ENIO PEDRO FAUSTINO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ENIO TELLES DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENNIO DE ARAUJO FLECHA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENOCH DE SOUZA ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ENOVA FOODS SA | AVENIDA ELIAS BAUAB 665. 665 | | | CATANDUVA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,207.93 |
| ENRICO BASTOS LUZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ENRICO CARLOS RODRIGUES FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ENRICO CELSO MASET DE OLIVEIRA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENRICO CELSO MASET DE OLIVEIRA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENRICO COMIN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ENRICO MATTANA CAROLLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ENRICO MATTANA CAROLLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ENRIQUE BERGMANN BARREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENRIQUE SCHNEIDER DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ENTEC DO BRASIL COMERCIO DE RESINAS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ENTEC DO BRASIL COMERCIO DE RESINAS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ENTEC GUINDASTES E CONTEINERES LTDA | AV COSME FERREIRA 1620. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $154.43 |
| ENTERPRISE RENT-A-CAR | 16200 N.W. 59 AVE. SUITE 101 | | | MIAMI | FL | 33193-6004 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,936.38 |
| ENTERPRISE SERVICES BR SERV TECNOLO | AV MARGINAL DIREITA DA ANCHIETA SN | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $757,401.61 |
| ENVISION INDUSTRIA DE PRODUTOS ELETRONICOS | AVENIDA DOUTOR CARDOSO DE MELO, 1184, AND 2 | VILA OLIMPIA | | SAO PAULO | SP | 4548004 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ENVISION SERVICOS E SOLUCOES EM | AV PAULISTA 1048 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $43,059.22 |
| ENZO CAVALCANTE REINALDO PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENZO DA COSTA LONDERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ENZO DE MATTOS E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ENZO DIAS CORADO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENZO KAIL VIZALLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ENZO LINHARES PATROCINIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ENZO LUCCA CAVALCANTI PESSOA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENZO RIBEIRO DE MIRANDA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ENZO RICCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ENZO SABOIA MONTEIRO VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ENZO SOUSA RAMOS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ENZO SOUSA RAMOS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ENZO TREVISAN SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ENZO VIEIRA PANCHO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ENZZO ANASTACIO ALTOE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EPAMINONDAS GONZAGA LIMA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EPAMINONDAS GONZAGA LIMA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EPAMINONDAS PEIXOTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPIFANIO DE PAULA SANTOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EPIFANIO DE PAULA SANTOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EPITACIO BARZOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EQUATORIAL HOTEL AG VIAG E TUR LTDA | AVENIDA MENDONCA FURTADO 1415 | | | MACAPA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $400.90 |
| EQUIP TRANSMI COMER PECA SERVICOS L | ESTRADA PINHEIRINHO NOVO 670 | | | ITAQUAQUECETUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,175.29 |
| EQUIPE DO PROFESSOR TURISMO E VIAGENS LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| ERAIDE APARECIDA COSTA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ERALDO BISPO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERALDO FLAVIO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ERALDO FLAVIO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ERAZMO BERNARDO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERBENILSON DE SOUZA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EREMITA NUNES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ERENCI JOSE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERENI DE FATIMA TIMOTEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERENILSON DOS SANTOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERGOS SERVICOS E AUTOMACAO LTDA ME | AVENIDA WASHINGTON LUIS 365. 365 | | | SANTOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,216.58 |
| ERGOS TECNOLOGIA E AUTOMACAO LTDA M | AVENIDA MARECHAL FLORIANO PEIXOT 69 | | | SANTOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $650.26 |
| ERIBERTO GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIC ALEXANDRE DUARTE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERIC CARDOSO PARISE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIC EDUARDO FARIA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIC FERNANDES OREFICE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIC FERREIRA E MADEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ERIC GARIGLIO NAHUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ERIC GOLOSOV CURE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERIC PASCAL MARIE COLLARD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIC RICHELLI POCKEL PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIC RODRIGO TEODORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIC RODRIGO TEODORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC TACO HARMEN HOORNWEG VAN RIJ FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ERIC UNIVERSO RODRIGUES BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIC VACCAREZZA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ERIC VASCONCELOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ERIC YUDI MIYASAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERICA ANDRADE RODRIGUES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERICA ANDRADE RODRIGUES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERICA BARBOSA DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICA BORTOLOTTO PREMOLI GAZOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERICA CLAUDINO BRAGA LUDUVICE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ERICA COSME DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERICA CRISTINA COLLA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICA CRISTINA RODRIGUES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERICA CRISTINA RODRIGUES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ERICA CRISTINE ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERICA DA MOTA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERICA DA MOTA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERICA DE NAZARE MATOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ERICA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ERICA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ERICA DOS SANTOS SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERICA FERNANDA DONATO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERICA G MUNIZ SANTOS COM DE BRINDES | RUA INDEPENDÊNCIA 512. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $94.64 |
| ERICA GONCALVES GRUSMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERICA LIMA LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICA LIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICA LIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICA MAIA PANTOJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERICA MARIA CLETO RASMUSSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ERICA MARTINS BARBOSA GRACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERICA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICA ROSA SALET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ERICA SILVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERICARLA PEREIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERICH FERNANDO GONCALVES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICH FERNANDO GONCALVES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICK BRUNO RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERICK CARLOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICK CARLOS SILVA PEREIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERICK CECATO HEIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERICK CECATO HEIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERICK DE AMORIM MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERICK DE AMORIM MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERICK DE ANDRADE NOLASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERICK DE FREITAS MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERICK DOUGLAS DE SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ERICK FURTADO PARENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERICK GIL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICK MIRANDA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICK SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERICK SIQUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICKA FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICLEIDE FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ERICLES MARQUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICO DE OLIVEIRA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERICO MAURICIO GENRO GOLDSCHMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ERICO ROBERTO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERICO VIEIRA CELANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ERICO VINICIUS LOPES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERICSON BONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIDIAN BARROS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIELDO OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIK ANDERSON CAVALCANTE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIK ANTONIO DA SILVA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIK PALACIO BOSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIK SANTANA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIK SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ERIK STEPAN KRAUSEGG NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIK TOMAZ NOBRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIK VALENTE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIK VINICIUS ALMEIDA MONTENEGRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $371.90 |
| ERIKA ALBUQUERQUE NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIKA AYUMI HARA TAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIKA AYUMI HARA TAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIKA CAVALCANTE MARANHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERIKA CINARA PAULINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ERIKA DE LIMA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIKA DE MORAES PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERIKA LETICIA LOUREIRO DE CARVALHO BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIKA LUDMILA FROESELER ALBERNAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIKA MARA PEDROLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERIKA MARINHO MOISES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIKA MELINA DE SOUZA NEMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIKA MELINA DE SOUZA NEMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIKA NUNES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERIKA OLIVEIRA DE ALMEIDA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIKA OLIVEIRA DE ALMEIDA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIKA PARADELA FERREIRA FADUL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIKA PATRICIA SALDANHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIKA PINTO LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIKA SECONDES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ERIKA SEITA AUGUSTO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIKA SILVEIRA GARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIKA SILVEIRA GUERREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIKA TELES CORDEIRO MINEIROÃ‚Ã | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIKA TELHADO NASCIMENTO VASQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIKA VASCONCELOS DE ALBUQUERQUE NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIKA VASCONCELOS DE ALBUQUERQUE NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIKSEN GOMES MENSATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIKSON TIBURCIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIKSSON SOARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ERILBERTO ANTONIO MACIEL SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ERILSON OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ERIMAR MATIAS DE QUEIROZ | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIO AIRTON AREND | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERIOSMAR LINDOLFO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERIOSMAR LINDOLFO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERIQUE ENRIQUE PEREIRA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERISSON AUGUSTO MERCES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERISSON AUGUSTO MERCES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERISSON DE OLIVEIRA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERISTON CARLOS BARBOSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERISVALDO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERISVAN CARLOS URCEZINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ERIVALDO SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIVALDO TEIXEIRA DE AMORIM 9576028 | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $801.08 |
| ERIVAN DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIVAN FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIVAN OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERIVANILSON SILVA ARAUJO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERIVELTON CABRAL SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ERIVELTON SCHWANTZ DEMARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERLAINE JAICY GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ERLENE CHAVES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ERLEY NEVES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERLIANE SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERLON CARLOS ALVES PIROLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ERLON SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERMELINDO DA ROCHA FARIA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERMINIO GALEANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERNA MARIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ERNA SCHULZ GIANFRANCESCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERNANDES FREIRE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ERNANDES OLIVEIRA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERNANDES VITORIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERNANDO BATISTA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERNANE COSTA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERNANE DE FREITAS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERNANE DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ERNANE DE SOUZA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERNANE DE SOUZA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERNANE JOSE SCHUTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERNANI FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ERNANI GUETTEN DE ALMEIDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $660.96 |
| ERNANI PEREIRA CAMPANATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERNESTINA MENDES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ERNESTO EUCLIDES FEIJAO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ERNESTO GUILHERME HOFFMANN NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ERNESTO PERLINGEIRO DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ERNST E YOUNG AUDITORES INDEPENDENT | AV PRESIDENTE JUSCELINO KUBITS 1909 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,779.32 |
| ERONIDES APARECIDO FAUSTINO 0500196 | AVENIDA ORLANDO RANIERI QUADRA 8. | | | BAURU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $352.51 |
| ERONIDES DE ARAUJO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ERONILDE JOAQUIM DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EROS FERREIRA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EROTHILDES TOJAL DE CARVALHO MILITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ERWIN ROMMEL GODINHO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ERZILA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESAU SILVEIRA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESAU SILVEIRA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESAU SILVEIRA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESCRITORIO DE ADVOCACIA TAVARES PAE | AV ALMIRANTE BARROSO | 139. 139 | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $54.44 |
| ESDRAS KLEBER GONZAGA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ESEQUIAS NOGUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESEQUIAS PERANDRE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESFERA FIDELIDADE S/A | AVENIDA PRESIDENTE JUSCELINO KUBITSCHEK, Nº2235 E 2041 | | | SAO PAULO | SP | 04543-011 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ESILEIDE GOMES DA MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESLEY RODRIGO SOUZA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESLEY RODRIGO SOUZA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESMAEL ALMEIDA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESMERALDA MOREIRA DE ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESMERALDINO GOMES CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESMERALDO DA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESMERALDO TERTULIANO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ESPACO CULINARIA COM E SERV EIRELI | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,925.85 |
| ESPACO CULINARIA COM E SERVICOSEIRE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,163.80 |
| ESPACO DO BANHO E AROMAS LTDA | AV DR CHUCRI ZAIDAN 1240 | | | SAO PAULO | SP | 4711130 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ESPACO EVENTOS JACYRA SANCHES LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $950.42 |
| ESPECIALISTAS EN ALTA COCINA S.A.DE | HAVRE NO.30 COL. JUAREZ DEL. CUAUAH | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $250.71 |
| ESPIRITO SANTO CENTRAIS ELETRICAS S | PC COSTA PEREIRA 210. 210 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,484.64 |
| ESPIRITO SANTO SECRETARIA DE EST FA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $52.26 |
| ESPOLIO DE ANDIRLEY PEREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESPOLIO DE ANDRE FREITAS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESPOLIO DE DEONICE SANTANA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESPOLIO DE LUIS AUGUSTO SALUSTIANO SALVAGNINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESSEMAGA LOGISTICA E TRANSPORTES LT | R ALBERT SCHWEITZER 2650. 2650 | | | SANTOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,857.48 |
| ESSEMAGA LOGISTICA E TRANSPORTES LT | R ALBERT SCHWEITZER 2650. 2650 | | | SANTOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $329.69 |
| ESTADO DA BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ADMINISTRATIVE FINE | X | X | X | X | UNKNOWN |
| ESTADO DA BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DA BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DA BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| ESTADO DA PARAIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| ESTADO DA PARAIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DA PARAÍBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTADO DE GOIÁS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| ESTADO DE GOIÁS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| ESTADO DE GOIÁS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| ESTADO DE GOIÁS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DE MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| ESTADO DE MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| ESTADO DE MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DE MATO GROSSO DO SUL | BLOCO II S/N. S/N | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ESTADO DE MINAS GERAIS | AV AFONSO PENA 3892. 3892 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ESTADO DE MINAS GERAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| ESTADO DE MINAS GERAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DE RORAIMA | PC CENTRO CIVICO S/N. S/N | | | BOA VISTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ESTADO DE RORAIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE RORAIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SANTA CATARINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTADO DE SANTA CATARINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SAC | X | X | X | X | UNKNOWN |
| ESTADO DE SANTA CATARINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SANTA CATARINA (AUTOR) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SAO PAULO | AV MORUMBI 4500 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DE SERGIPE | AV ADELIA FRANCO 3305. 3305 | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,041.65 |
| ESTADO DO AMAPA | R GENERAL RONDON 259. 259 | | | MACAPA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,773.82 |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RIGHT TO REPENTANCE | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAX ENFORCEMENT | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO MARANHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DO MARANHAO SECRETARIA DE ES | AV PROFESSOR CARLOS CUNHA S/N. S/N | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ESTADO DO MARANHAO TRIB JUSTIC MARA | AV. PROFESSOR CARLOS CUNHA 0S | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $102.05 |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| ESTADO DO MATO GROSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DO PARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTADO DO PARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| ESTADO DO PARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DO PARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DO PARANÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DO RIO DE JANEIRO (FAZENDA PÚBLICA ESTADUAL) | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DO SERGIPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| ESTADO DO TOCANTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| ESTAF EQUIPAMENTOS SA | RUA ESTADOS 113 | | | SANTANA DE PARNAIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,486.33 |
| ESTAFETA MEXICANA S.A. DE C.V. | HAMBURGO #213 PISO 14 COLONIA JUAREZ | | | MEXICO CITY | DF | 6600 | MEXICO | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ESTANISLAU CARNEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESTEFANE BRIGIDA SANTANA DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESTEFANIA AMARAL ALBERTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ESTEFANIA RODRIGUES FERREIRA FORTUNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTEFANNE DE PAULA LOPES BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ESTEFANO JOSE DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ESTEFFANE APARECIDA MORAES BISCLILIARI BIGASKI | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ESTEFFANE APARECIDA MORAES BISCLILIARI BIGASKI | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ESTELA MIRANDA FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTELA MISERENDINO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ESTELA NACARATO FAUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTELA NACARATO FAUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTELA TAIZA FRYDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESTELITA ROSA DE MORAES QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ESTEPHERSONN NAZARO DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESTER BERAHA FREILICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTER BLACH VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ESTER DOBRI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ESTER FERNANDES MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTER FERNANDES MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTER FRUSCALSO JARDIM SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTER GAMMAL FICHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ESTER LIRA OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ESTER LIRA OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ESTER MARIA GARCIA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ESTER PEDROSO DE MORAES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESTER RAFAELA SILVA FRAZAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESTER RIBEIRO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ESTER SOARES CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ESTER VELLAR KRAUSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ESTERLY SILVEIRA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESTEVAM VICTOR CALHEIRA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ESTEVAM VICTOR CALHEIRA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ESTEVAO ESPINOSA CENTURIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ESTEVAO HENRIQUE HOLZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ESTEVAO SARMENTO GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ESTHER CATTANI SEVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTHER EUGENIA BENCHIMOL XAVIER DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ESTHER EUGENIA BENCHIMOL XAVIER DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ESTHER FERNANDES PAES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ESTHER GONZALEZ FLOREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESTHER KAROLINE DE ASSIS SCHULLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ESTHER LOPES COHIM MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ESTILO EXPRESS TRANSP E SERVICOS DE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,619.88 |
| ESTOK COMERCIO E REPRESENTACOES SA | AV TUCUNARE, 550, ED MICROSERVICE - 2 ANDAR | ALPHAVILLE | | SAO PAULO | SP | 6460020 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ESTUDIO CONTABLE FRAVI C.A | ALEJANDRO CANACHE VELAZCO | CALLE SANATORIO DEL AVILA | EDIFICIO CENTRO EMPRESARIAL, CIUDAD CENTER, TORRE E, PISO 6 | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,788.80 |
| ETABLISSERMENT NAT NAV AERIENNE E N | AVENUE DE INDEPENDANCE, ALGER 16000, | | | ALGIERS | | | ALGERIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| ETELVAN OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ETELVAN OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ETELVAN OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETELVINA MARIA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ETELVIRA LACERDA FERRAZ DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ETERNO TOMAZ BORGES SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ETHIERRE GUIMARAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ETHIOPIAN AIRLINES | BOLE INTERNATIONAL AIRPORT | | | ADDIS ABABA | | 1755 | ETHIOPIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ETICA AGÊNCIA DE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| ETICA TURISMO E PROMOCOES LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ETICA TURISMO VIAGENS RECEPTIVOS LTDA-ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ETICA TURISMO VIAGENS RECEPTIVOS LTDA-ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ETIENE DIAS DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ETIHAD AIRWAYS | NEW AIRPORT ROAD | | | ABU DHABI | | 35566 | UNITED ARAB EMIRATES | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ETIHAD AIRWAYS ENGINEERING | GUSTAVO TARDIN BARBOSA | SN NEW AIRPORT ROAD P. O. BOX 35566 | | ABU DHABI | | | UNITED ARAB EMIRATES | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,535,018.00 |
| ETIPLASTI COMERCIO E SERVICOS EM | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $653.12 |
| ETY ESTHER BOUSSIDAN | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EUCIMAR FERREIRA DA COSTA CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EUCLIDES RIZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EUCLIDES RIZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EUCLIDES TOTTI GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EUDETE JESUS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EUDI DOS SANTOS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EUDINA EUGENIA GALAZZI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EUGENIA ANDREA REBELO DE ANDRADE TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EUGENIA FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EUGENIA FIGUEIREDO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EUGENIO GRECHI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EUGENIO OLIVEIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EUGENIO RAIMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EUGENIO SALES MAZZEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EUGENIO SALES MAZZEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUGENIO SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EUGENIO SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EUGENIO SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EULALIA MORAES AMORIM SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EULE CAVALCANTE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EUNA BORGES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EUNA MARIA SOUZA BORTOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EUNAPIO IRINEU DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EUNICE BISPO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EUNICE CAMPOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EUNICE CASSIANO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EUNICE CRUZ RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EUNICE DE FATIMA FERREIRA OLIVEIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.06 |
| EUNICE FERREIRA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EUNICE PAULA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EUQUERIA DAS GRACAS DE SOUZA PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EURICO BRAGATTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EURICO VITOR RAMON BARBOSA SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EURICO WANDER DAVILA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EURIPEDES ALEQUIS DE ALENCAR CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EURIPEDES NUNES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EURIPEDES PAULO MENDONÇA E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EURIS AGUIAR CARDENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EURO DIESEL SERV IND E COM PECAS LT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $138.28 |
| EURO FERREIRA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EUROCONTROL | RUE DE LA FUSEE 96 B | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EUROLINE SRL | VIA MAREDANA, 1, 31052 | | | MASERADA SUL PIAVE | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| EUROPA INVESTIMENTOS LTDA | R JAIME DA SILVEIRA 433. 433 | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $490.01 |
| EUROWINGS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EUSA CLEMENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EUSTAQUIO PINHEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EUVANIA GOMES DE CARVALHO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUZENI ALVES BUSCEMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EVA AIRWAYS CORPORATION | BUILDING, 376 HSIN-NAN ROAD, SECTION 1, LUCHU | | | TAIWAN | | | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| EVA ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVA LUDIMILLA RODRIGUES MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVA MARIA BLANSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVA MARIA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVA MARIANA PEIXOTO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EVA PIRES DE SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVALDINA MENDES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EVALDINA MENDES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVALDINA MENDES PEREIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVALDINA MENDES PEREIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVALDINA MENDES PEREIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVALDO ALMEIDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVALDO AUGUSTO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVALDO BARBOSA FIRES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVALDO BARBOSA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVALDO BARBOSA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVALDO BATISTA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVALDO GONCALVES GIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVALDO LIMA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVALDO LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVALDO MACEDO PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVALDO POLIZELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVALDO RODRIGUES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVANDO DOS SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVANDO MARQUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVANDO MARQUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVANDRO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVANDRO ANDRETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVANDRO ANDRETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVANDRO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVANDRO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVANDRO CAROBREZ FRANZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EVANDRO DIAS DE ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVANDRO DICKSON PEREIRA CESAR DE SA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EVANDRO FILIE ALAMPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVANDRO LUIS SCHON E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVANDRO LUIZ DANILISZYN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVANDRO NEIVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVANDRO PAULO BRIZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVANDRO PIRES DE LEMOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EVANDRO SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVANDRO UBIRATAN DE SOUSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVANDRO UBIRATAN DE SOUSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVANE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EVANEIDE XAVIER PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVANGELISTA VILANOVA SEVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EVANGELISTA VILANOVA SEVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EVANI ALANO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EVANI LIMA DE SAO LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVANI LIMA DE SAO LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVANIA CLEIA PAIVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVANICE TORRES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EVANICE TORRES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EVANIL BARRETO RONDON NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| EVANILDO A CASTRO ME | R GUIOMAR SANTOS 445 | | | RIO BRANCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $39,068.48 |
| EVANILDO LOURIVAL DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVANILDO NOGUEIRA DE SOUZA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EVANILDO NUNES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVARISTO DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVARISTO FARIA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVARISTO FARIA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVELIN APARECIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVELIN BRAGA MACHADO DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVELIN SAMUELSSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EVELINE BOPPRE BESEN WOLNIEWICZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVELINE MARTINS BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVELINE PEREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| EVELINE SAMPAIO PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EVELIN BATISTA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EVELISE HELENA SANTIAGO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EVELIZE APARECIDA ODPPES MARQUESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVELLYN ARAUJO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVELYN C CASSIA REJES TRANSP ME | RUA NEA 660. 660 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.89 |
| EVELYN CARVALHO COSTA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EVELYN CARVALHO COSTA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EVELYN CRISTINA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVELYN DENISE SZELES REDORAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| EVELYZE ROSA TABOSA E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVERALDO HORSTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVERALDO NASCIMENTO DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERARDO MONTEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EVERIS BR CONSULT NEG TEC INFORMAC | AV NACOES UNIDAS 14171. 14171 14171 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $397,617.25 |
| EVERIS CHILE S.A. | CARLOS IRARRAZAVAL | LIBERTADOR B OHIGGINS 1449 | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $299,239.93 |
| EVERLI APARECIDA TROVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVERLI APARECIDA TROVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVERSON CRUZ MALFEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| EVERSON DE SOUZA MAMEDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERSON EMILIO GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERSON VIEIRA BERNARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERSON WILIAN VIEIRA GURGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTHON ADAMS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| EVERTHON SILVA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EVERTON ANTONY MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVERTON BAJUK MASSUCATO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVERTON BAJUK MASSUCATO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVERTON CLAYTON TAKEHARA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVERTON CLAYTON TAKEHARA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVERTON DA CRUZ DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON DA SILVA HIEMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON DE ASSIS SOARES GERTRUDES DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVERTON DELGADO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EVERTON FELIPE LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON HENRIQUE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON JESUS ANTONIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVERTON JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVERTON JOSE MONTEIRO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVERTON LIBERATO NARCISO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVERTON LIBERATO NARCISO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON LIMA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON LOURENCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVERTON LUIZ MANICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EVERTON NUNES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON OLIVEIRA DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON RIBEIRO DA SILVA WANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVERTON RIBEIRO DA SILVA WANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVERTON SANTANA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| EVERTON SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVERTON SPARENBERGER DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EVILAZIO PEREIRA LUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EVOLUTION CARGO TRANSPORTE URGENTES LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EWERTON CLAUDIO SODRE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EWERTON PAULINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EWERTON THIAGO MAGALHAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXALOG DEVELOPPEMENT SA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $310.61 |
| EXATA NORTE DISTRIBUIDORA HOSPITALAR LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| EXCEL PRODUTOS ELETRONICOS LTDA | AGUARICO 133 BRENA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $335.71 |
| EXCELENCIA VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| EXCELER PLAZA HOTEL LTDA | AV AFONSO PENA 444. 444 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $247.79 |
| EXCELER RESTAURANTE LTDA EPP | AV AFONSO PENA 444 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $64.66 |
| EXCELLENCE HOTEIS LTDA | AV ACADEMICO NILO FIGUEIREDO 2049 | | | LAGOA SANTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $77.82 |
| EXECUTIVA TRANSP TUR SERV E COM | AV DI CAVALCANTE 80. 80 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,689.44 |
| EXIBSOM LOCACAO DE EQUIPAMENTOS LTD | R IBIQUARA 300. 300 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $727.84 |
| EXOTIC METALS FORMING CO LLC | 5411 5411 S 226TH ST | | | KENT | WA | 98032 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $174,697.00 |
| EXPEDIA INC | 3150 139TH AVENUE SE STE 100 | | | BELLEVUE | WA | 98004 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $871,445.73 |
| EXPEDITORS INTL DO BRASIL LTDA | AVENIDA IBIRAPUERA 2033 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,668.05 |
| EXPEDITORS INTL OF WASHINGTON INC | 1015 3RD AVE FL 12 | | | SEATTLE | WA | 98104-1184 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,929.55 |
| EXPLENTUR EMPREENDIMENTOS HOTELEIRO | AV HISTORIADOR RAIMUNDO GIRAO 1338 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $165.69 |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH GOLONDRINA LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON | DC | 20571 | | VARIOUS | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH GOLONDRINA LEASING LLC | X | X | | | UNKNOWN |
| EXPORT-IMPORT BANK OF THE UNITED STATES IN ITS AGREEMENT WITH ZARAPITO LEASING LLC | 811 VERMONT AVE NW | | | WASHINGTON | DC | 20571 | | VARIOUS | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH ZARAPITO LEASING LLC | X | X | | | UNKNOWN |
| EXPRESS AVIATION INC. | 14228 SW 136TH STREET | | | MIAMI | FL | 33186 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $263,493.00 |
| EXPRESS RIOVERDENSE LTDA ME. | AV SAO FRANCISCO 1139. 1139 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.43 |
| EXPRESSO ANGELITUR TRANSPORTES LTDA | R CAPITAO SALOMAO 466. 466 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,907.47 |
| EXPRESSO NOVA ERA LTDA ME | R BENJAMIN MEDEIROS DE SOUZA 48. 48 | | | JAGUARUNA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,459.39 |
| EXTIMBRAS EXTINTORES DO BRASIL LTDA | R JOAO PALMEIRAS 1144. 1144 | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $416.97 |
| EXTINSAN LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $262.64 |
| EYME DANTAS BRAUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EYTHAN SABBAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| EZAU ROGERIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EZEQUIEL DE ALBUQUERQUE SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $639.65 |
| EZEQUIEL DOS ANJOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| EZEQUIEL FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL CLAIM | X | X | X | X | UNKNOWN |
| EZEQUIEL MAIA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EZEQUIEL MAIA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| EZEQUIEL RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| EZZE SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10076070000023) | AV. PRES. JUSCELINO KUBITSCHEK | 50 - 100 ANDAR | | SÃO PAULO | SP | | BRAZIL | 12/31/2019 | UNCOLLATERALIZED SURETY BOND NO. 1007607000023 | X | X | | | $119,259.88 |
| EZZE SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077507000476) | AV. PRES. JUSCELINO KUBITSCHEK | 50 - 100 ANDAR | | SÃO PAULO | SP | | BRAZIL | 4/23/2020 | UNCOLLATERALIZED SURETY BOND NO. 10077507000476 (LITIGATION) | X | X | X | | UNKNOWN |
| EZZE SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077507000506) | AV. PRES. JUSCELINO KUBITSCHEK | 50 - 100 ANDAR | | SÃO PAULO | SP | | BRAZIL | 5/2/2020 | UNCOLLATERALIZED SURETY BOND NO. 10077507000506 | X | X | | | $781,456.08 |
| EZZE SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077507000840) | AV. PRES. JUSCELINO KUBITSCHEK | 50 - 100 ANDAR | | SÃO PAULO | SP | | BRAZIL | 5/28/2020 | UNCOLLATERALIZED SURETY BOND NO. 10077507000840 (LITIGATION) | X | X | X | | UNKNOWN |
| F E L EMPREENDIMENTOS COMERCIAIS EI | AER INTERNACIONAL TANCREDO NEVES SN | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,266.22 |
| F E L EMPREENDIMENTOS COMERCIAIS EI | AER INTERNACIONAL TANCREDO NEVES SN | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $132.42 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F L EMPREENDIMENTOS COMERCIAIS LTDA | AV RUY PEREIRA DOS SANTOS 3100 3100 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,874.80 |
| F NEGRAO RESTAURANTES LTDA EPP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $39.11 |
| F&L EMPREENDIMENTOS COMERCIAIS EIRE | AER INTERNACIONAL TACREDO NEVES SN. | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,728.26 |
| FABIA DE JESUS LIMA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIA HORTENSIA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIA HORTENSIA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIA REGINA RAMOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIAN GILBERT SARAIVA SILVA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIAN PATRIC HEARTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIAN RAMOS JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA ALMEIDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FABIANA ALMEIDA SANTOS ROLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA ALMEIDA SUZART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANA ALVES DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA APARECIDA MEDEIROS DE OLIVEIRA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABIANA APARECIDA MOREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANA APARECIDA ZORATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA ARAUJO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANA ARAUJO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANA CARPANINI LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIANA CARRILHO SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANA CASTRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANA CURI HILSENRATH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA DA SILVA FLORÊNCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANA DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANA DE JESUS CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA DE OLIVEIRA ROCHA MORAES GATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIANA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA DE OLIVEIRA VERONEZE MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA DOS SANTOS MANABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA DOS SANTOS PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA EDUARDO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANA FERREIRA GIORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA FORTES ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANA FREGADOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA FREGADOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA FRIEDRICH CARRARO CAMPELO PRESTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANA FUENTES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANA GABRIELA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA GIROTTO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA GIROTTO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA GOMES PIERONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA JAQUELINE GOMES BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANA JESUS SIQUEIRA MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA JOSEFA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANA LADVOCAT CINTRA AMARAL CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA LIMA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA LOREDO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIANA LOREDO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIANA MARCICANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA MARCICANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA MARIA DA COSTA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANA MARIA DE ABREU TENORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIANA MARIA DE ABREU TENORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANA MARROCOS RESENDE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABIANA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANA PESSOA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIANA PIRES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA RAMOS DA CRUZ CARDOZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FABIANA RIBEIRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIANA ROBERTA PILOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANA SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA SILVA QUIXABEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA TEREZINHA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANA VERZELETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANA ZILLI MEZZARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FABIANE ANGELICA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANE BEATRIZ DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABIANE DE SOUSA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANE GIESTAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANE RICCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANE ROSALINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANE SANTOS DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANE SANTOS DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANE SILVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANI SOLANGE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABIANNA CABIZUCA BERNARDES NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANNE LIVIA PEREIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANO ALENCAR PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO ALMEIDA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANO BURIOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANO CEZARIO REFFATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABIANO CLAUDIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO CLAUDIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO COLARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIANO CORDEIRO VALENTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABIANO CORDEIRO VALENTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABIANO DA CUNHA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO DA SILVA ALMEIDA TASMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANO DA SILVA ALMEIDA TASMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANO DALLAZEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO DE JESUS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO DE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIANO DIAS DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO DIAS DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO DOS SANTOS CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANO ESTEVAO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO FABIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO FABIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO FAUST ZONTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO FERREIRA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO FIDELIS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANO FOPPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANO FOPPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANO GAMA RICCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| FABIANO GOERTZ CIPELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANO GONCALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO HENRIQUE FERREIRA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO IMOVEIS LTDA | AV ANTONIO ABRAHAO CARAM 762 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,372.32 |
| FABIANO ISHIY ZAPAROLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| FABIANO MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANO MATOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANO MATTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO MATTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO MENEZES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO MORAIS DE HOLANDA BELTRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIANO NOVELLI MASSARIOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANO NUNES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO NUNES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO OLIVEIRA SPERANDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANO RAMOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO REBELLO HORTA JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANO RIBEIRO MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIANO ROBERTO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANO RODILEI VENDRASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO RODRIGUES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO SANTOS DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO SCHNEIDER URSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIANO STUMPF LUTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIANO TENORIO DONARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIANO VILLAGRAN VISMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIANO VILLAGRAN VISMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIANO YAMAZAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIANY GOMES SERAFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIELI CRISTINE WEBER TAKAHASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABILA SOUZA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO ABRAHAO NICOLAU SALUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO ADALBERTO CARDOSO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO ADALBERTO CARDOSO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO ADRIANO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO ALEXANDRE NASCIMENTO MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO ANDRADE DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| FABIO ANDRADE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO ANDRE CROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO ANGHEBEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO ANTONIO TAVARES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO APARECIDO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIO APARECIDO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO ARAUJO DE PINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO ARAUJO DE PINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO ARAUJO GOIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO ARAUJO GROBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO AUGUSTO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO AUGUSTO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO AUGUSTO GARCIA CORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIO AUGUSTO PRECOMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO BAIADORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO BARRETO VERNOCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO BATISTA SERAFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO BAYERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO BORDINI MARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO BRUHLMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO BRUHLMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO CAMPOS ROGERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO CARLOS TABOSA VINAGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO CAVALCANTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO CAVALCANTI GRELLET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO COMODO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO COSTA BASTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO COSTA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO CREIMER SCHICHMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO CRISTIANO DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO CRISTIANO DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO CRUZ BARREIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO CRUZ BARREIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO CUNHA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO D ANDREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO D ANDREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIO DA COSTA BELFORT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO DA ROCHA CARLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO DA SILVA GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO DA SILVA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO DAVID MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO DE ALMEIDA LYRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO DE ALMEIDA LYRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO DE ASSIS LOURDES SANTIAGO, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO DE FRANCA SIMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO DE GASPARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO DE GASPARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIO DE JESUS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO DE MORAIS PASCHOAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO DE OLIVEIRA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO DE SOUZA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FABIO DENIS RODRIGUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO DENIS RODRIGUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO DOS SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO DOURADO NOLF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO DOURADO NOLF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO DUARTE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO EDUARDO CELANT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO EDUARDO DELGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO EDUARDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO EUCLIDES BORGONHONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO FARIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO FERNANDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO FERNANDES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIO FERREIRA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO FERREIRA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABIO FERREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO FERREIRA PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO FRANCISCO SIGNOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO FRANCISCO SIGNOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO GARCIA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO GATTAS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FÁBIO GIANNIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO GODINHO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO GODINHO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO GODINHO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO GOES CALMON MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO GOMES FIGUEIRA CAMACHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| FABIO GONCALVES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIO GOUVEIA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO GUIMARAES VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO HENRIQUE ASSAF DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO HENRIQUE CREMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO HENRIQUE SAITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO HENRIQUE SAITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO HENRIQUE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO HENRIQUE SILVEIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO IDE AOKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO JADER SILVA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO JARDIM BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO JERONYMO GALBIATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO JOCIANO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO JOSE ARCANJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIO JOSE ARCANJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO JOSE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO JOSE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO JOSE MARTINS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO JOSE VENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO JUNIOR ALVES DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO JUNIOR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO JUNIOR LEITE DE SOUZA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO KIKUCHI YAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO KIKUCHI YAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO KIKUCHI YAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FABIO KIKUCHI YAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FABIO KWASEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO LATUF GANDOUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO LAZZARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO LEAL DA SILVA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO LEITE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO LEITE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO LEONARDO RAMOS SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO LIMA DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $127.29 |
| FABIO LINO DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO LISBOA UCHOA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO LUIS MESQUITA AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO LUIS POMAR MEDRANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO LUIS SILIPRANDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO LUIZ CALDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO LUIZ COELHO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO LUIZ LIMA SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO LUIZ MATOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO LUIZ POLEZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIO LUIZ SEIXAS SOTERIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO LUIZ VAZ PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| FABIO MARCIO CASTELO BRANCO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO MARQUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO MARQUES DE MATOS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABIO MARTINS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO MASSASHI NARITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO MASSAUD CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO MATIAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO MIGUEL SAKKAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| FABIO MIRANDA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO NAIF QUEIROGA LAUAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABIO NAVES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABIO NEKRYCZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO NEY MAIA NARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO NORGANG TADEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO OLIVEIRA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIO OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO ORTIZ MEINBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO PAGOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO PAPA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO PELLACANI BASILONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO PERONDI BARBOSA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO PERONDI BARBOSA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO PESSOA GONCALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO PESSOA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO PESSOA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO PINHEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIO PINHEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIO PINTO CASTELLANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIO PINTO CASTELLANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | | X | X | X | UNKNOWN |
| FABIO PINTO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIO PLACA SOWEGERAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO RAHAL REBELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO RAMIRES MONTANELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO REIS PALMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO REIS PALMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO RENATO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO RESENDE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABIO RIBEIRO GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO RICARDO BLANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO RIVANOR GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO ROBERTO B QUINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO ROBERTO CABAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO ROBERTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FABIO ROBERTO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO ROBERTO PITOMBEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO ROBERTO PITOMBEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO RODRIGO CALILO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO RODRIGO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO RODRIGUES SOUSA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABIO ROGERIO BRUZON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO ROGERIO GUIMARAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO ROGERIO GUIMARAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO ROSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO SACAVEM CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO SALLES DE RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO SARTORI GUERREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO SCORNAVACCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABIO SEVERIANO SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO SHIGUERU MURAKAMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO SHIGUERU MURAKAMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABIO SILVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO SILVA DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABIO SIMOES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO SOARES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIO SPRADA DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO TADEU FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO TOMAZ TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO TUFIC MATNY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO VIEIRA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIO YOSHIKAWA ROTONDANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIO YOSHIKAWA ROTONDANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIOLA ALVES CANAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIOLA BAIA FERNANDES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIOLA CASSIANO KERAMIDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIOLA DE MELO SIEMS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIOLA DE MOURA CREMONESE DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABIOLA DIOGO DE SIQUEIRA FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIOLA FRIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABIOLA KARINE CAIXETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIOLA KARINE CAIXETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABIOLA LEITE REINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIOLA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABIOLA MARIA PACHECO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABIOLA SILVA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRÃ-CIO SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABRICIA ANJOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABRICIA CONCEICAO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABRICIA CONSANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIA SANTOS KOCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FABRICIANO LIMA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABRICIO ADRIANO RODELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FABRICIO AIRES SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO ALBERTO DOS SANTOS GERBASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO ALBUQUERQUE DIOGENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABRICIO ALEX SANTOS BARBOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO ALVES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABRICIO ANDRE MORESCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO ANTUNES CURY DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO AUGUSTO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABRICIO BARBOSA NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO BARBOSA NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO BARRETO SPADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO BASSAGA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| FABRICIO BEDUSCHI BELOTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO BELLOLLI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABRICIO BORGES DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $113.24 |
| FABRICIO CARDOSO FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FABRICIO CARDOSO FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FABRICIO CARTELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO CRUZ SOARES DA SILVA RANER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| FABRICIO DA SILVA FIGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO DE OLIVEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO DE OLIVEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO DE OLIVEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO DE SOUZA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| FABRICIO DIAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABRICIO DOS ANJOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABRICIO DOS SANTOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABRICIO DUCATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABRICIO FELIPE DA CRUZ PIEROTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABRICIO FERNANDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO FRANCISCO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO FREDERIC BARRETO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO GOMES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO LOPES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO LUZ CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABRICIO MACHADO RIGHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO MACHADO RIGHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO MACHADO RIGHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO MACHADO RIGHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO MACHADO RIGHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO MACHADO RIGHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO MARTINS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO MATOS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABRICIO MENDES DUQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FABRICIO MENDES DUQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FABRICIO MENEZES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABRICIO MENEZES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABRICIO MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO PONTES GRANDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABRICIO REZENDE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO RIBEIRO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABRICIO RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABRICIO RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABRICIO RODRIGUES LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO RODRIGUES LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO RODRIGUES MELONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABRICIO SANTIAGO DA SILVA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABRICIO SANTOS PRATES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO SARMENTO DE ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FABRICIO SCHMIDT DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO SILVA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO SLAVIERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO SOARES PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FABRICIO SOUZA DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO SOUZA DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO STEFANI PERUZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABRICIO TORRES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABRICIO VAL PORTO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRICIO VERMEJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FABRICIO VIEIRA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRICIO VILARINHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABRICIO XAVIER BONGESTAB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FABRIZIA ROSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FABRIZIO FERRENTINI SALEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABRIZIO PAZ IBIAPNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FABRIZZIA BARBOSA DE SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABRIZZIA BARBOSA DE SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FABYANA LEITE RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FABYANNY DE FATIMA FERREIRA DOS REIS WILLY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABYANNY DE FATIMA FERREIRA DOS REIS WILLY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FABYANO PINTO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FABYULLA VITORIA ALMEIDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FACCHINI SA | AV JULIA GAIOLLI 618. 618 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $244.23 |
| FACEBOOK SERVICOS ONLINE DO BRASIL | R LEOPOLDO COUTO DE MAGALHAES J 700 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| FACIMAQ COMERCIO DE EQUIPAMENTOS PA | R GEMINIANO COSTA 297 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,601.67 |
| FAGNER CORREIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FAGNER EMANUEL DE OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAGNER SENE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FAGRAL S.A. | CALLAO 181 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $209.79 |
| FAI - FINANCEIRA AMERICANAS ITAÚ S.A CRÉDITO, FINANCIAMENTO E INVESTIMENTO | RUA ALFREDO EGYDIO DE SOUZA ARANHA, Nº 100 , 7º ANDAR | | | SAO PAULO | SP | 04344-902 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| FAICAL RAYMOND HAYWARD ISIDORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S. A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 1007500085744) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 4/6/2017 | UNCOLLATERALIZED SURETY BOND NO. 1007500005744 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 1007500010593) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 6/14/2019 | UNCOLLATERALIZED SURETY BOND NO. 1007500010593 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500002976) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 11/19/2014 | UNCOLLATERALIZED SURETY BOND NO. 10077500002976 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500003256) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 3/25/2015 | UNCOLLATERALIZED SURETY BOND NO. 10077500003256 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500003358) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 4/17/2015 | UNCOLLATERALIZED SURETY BOND NO. 10077500003358 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500003781) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 8/17/2015 | UNCOLLATERALIZED SURETY BOND NO. 10077500003781 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500003788) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 8/19/2015 | UNCOLLATERALIZED SURETY BOND NO. 10077500003788 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500003846) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 8/20/2015 | UNCOLLATERALIZED SURETY BOND NO. 10077500003846 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500003933) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/28/2015 | UNCOLLATERALIZED SURETY BOND NO. 10077500003933 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500004029) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 11/4/2015 | UNCOLLATERALIZED SURETY BOND NO. 10077500004029 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500004099) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 11/24/2015 | UNCOLLATERALIZED SURETY BOND NO. 10077500004099 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500004117) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 11/9/2015 | UNCOLLATERALIZED SURETY BOND NO. 10077500004117 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500004925) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 1/4/2016 | UNCOLLATERALIZED SURETY BOND NO. 10077500004925 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500004927) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 1/4/2016 | UNCOLLATERALIZED SURETY BOND NO. 10077500004927 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500011745) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/23/2019 | UNCOLLATERALIZED SURETY BOND NO. 10077500011745 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500011746) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/23/2019 | UNCOLLATERALIZED SURETY BOND NO. 10077500011746 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500011747) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/23/2019 | UNCOLLATERALIZED SURETY BOND NO. 10077500011747 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500011751) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/23/2019 | UNCOLLATERALIZED SURETY BOND NO. 10077500011751 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500011758) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/24/2019 | UNCOLLATERALIZED SURETY BOND NO. 10077500011758 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 10077500013070) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 2/4/2020 | UNCOLLATERALIZED SURETY BOND NO. 10077500013070 (LITIGATION) | X | X | X | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 107750003430) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 6/25/2018 | UNCOLLATERALIZED SURETY BOND NO. 107750003430 (LITIGATION) | X | X | X | | UNKNOWN |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 107750003777) | AL. SANTOS, 1940 - 4O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 4/1/2015 | UNCOLLATERALIZED SURETY BOND NO. 107750003777 (LITIGATION) | X | X | X | | UNKNOWN |
| FAM BRASIL DISTRIBUIDORA TINTAS LTD | R MATILDE 217. 217 | | | SAO CAETANO DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,658.12 |
| FAMAS GRAFICA E EDITORA EIRELI EPP | R SANTO EUGENIO 345. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,114.89 |
| FAMIT COMERCIAL LTDA EPP | R DOUTOR FRANCISCO SOARES 885 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,208.63 |
| FARID CESAR FAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FARLEI LOPES FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FARLEY AUGUSTO RODRIGUES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FARLEY FURTADO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FARLEY FURTADO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FARLEY GABRIEL DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FAST PASSAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| FAST PASSAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| FAST PLOT IMPRESSOES EIREL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $219.44 |
| FAST SHOP SA | AV. ZAKI NARCHI, 1650 - CARANDIRU | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $128,593.99 |
| FASTER BRASEX TRANSPORTES LOGÍSTICA LTDA., FASTER LOGISTICS LTDA. E FASTER ROAD EXPRESS LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BANKRUPTCY | X | X | X | X | UNKNOWN |
| FATIMA APARECIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FATIMA APARECIDA PAVEZI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FATIMA DA SILVA XAVIER BISTAFA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FATIMA DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FATIMA DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FATIMA DENISE MAIA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FATIMA KAMILLA DA CONCEICAO LEAL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $150.40 |
| FATIMA MARIA DIAS PEREIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FATIMA MARIA EVANGELISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FATIMA MARIA NEVES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FATIMA ROSARIA CASTELO BRANCO MARTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FATIMA SAMONTE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FATIMA SEMCHECHEM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FATIMA TANOS DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FATIMA TRIPOTTI BATTISTETTI BALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FATIMA TROMBINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FATIMA VITORIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FATIMO DONIZETTE SANCHES ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FAUSTA BEATRIZ SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FAUSTO DUARTE FELIX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FAUSTO GUIMARAES FERRAZ FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FAUSTO RIBEIRO PRADELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FAUSTO RIBEIRO PRADELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FAUSTO SCHUMAHER ALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FAUSTO TATSUO OCHIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FAUZE DIB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FAYANE SERRA DANTAS BUTKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FAYANE SERRA DANTAS BUTKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FAZENDA DO ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| FAZENDA NACIONAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| FAZENDA NACIONAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| FAZENDA PÚBLICA DA BAHIA (AUTOR) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| FAZENDA PÚBLICA DA PARAÍBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| FAZENDA PÚBLICA DA PARAÍBA (AUTOR) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| FAZENDA PÚBLICA DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| FAZENDA PÚBLICA DO DISTRITO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| FAZENDA PÚBLICA DO ESTADO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| FAZENDA PÚBLICA DO ESTADO DO CEARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FAZENDA PUBLICA ESTADUAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| FAZENDA PUBLICA MUNICIPAL DE CAMPINA GRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| FBWM COM BEBIDAS E ALIMENTOS LTDA | AER INTERNACIONAL DE BRASILIA SN SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,754.18 |
| FCD HAMBURGUERES COM DE ALIMENTOS L | ROD MG 10 KM 09 SN. SN | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $311.81 |
| FE S.R.L. | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $555.89 |
| FECVA COM DE MAT ELETR FERRAGENS LT | RUA MARQUÊS MARICA 253. 253 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,565.84 |
| FEDERACAO NACIONAL DOS TRABALHADORES EM TRANSPORTES AEREOS – FNTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| FEDERAL AVIATION ADMINISTRATION | PO BOX 20636 | | | N/A | N/A | N/A | N/A | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FEDERAL EXPRESS | 2003 CORPORATE PLAZA 3RD FLOOR, WEST | | | WEST MEMPHIS | TN | 38132-1702 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,656.81 |
| FEDERAL EXPRESS CORPORATION | ROD SANTOS DUMONT SN. SN | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $672.30 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS.. | 2003 CORPORATE PLAZA 3RD FLOOR, WEST | | | WEST MEMPHIS | TN | 38132-1702 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,750.54 |
| FEDEX BRASIL LOGISTICA E TRANSPORTE | RUA GERÂNIOS 770. 770 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $42.29 |
| FEDEX BRASIL LOGISTICA E TRANSPORTE LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FEDEX FREIGHT INC | P.O. BOX 840 | | | HARRISON | AR | 72602-0840 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,689.06 |
| FEDEX FREIGHT INC | P.O. BOX 840 | | | HARRISON | AR | 72602-0840 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,679.29 |
| FEDEX TRADE NETWORKS TRNSPT BRKG IN | R DR. GERALDO CAMPOS MOREIRA 37 375 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,926.46 |
| FELICIANO CORDEIRO VASSOLER MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELINTO ABEL DE ARAUJO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE ADAM LOPES CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE ADDOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE AICHENBLAT ZEITOUNE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE AIRES PRESTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE ALVARENGA DINARDI BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE ALVES RANGHIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE ALVES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE AMITAI SANTOS MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE ANDRE NASCIMENTO MOURAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE ANDRETTI VEIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE ANTONIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE APARECIDO ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE ARAUJO CASQUILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FELIPE ARAUJO CASQUILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FELIPE ARAUJO MENDONCA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO DE BARROS FOGACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO DE BARROS FOGACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO DOS SANTOS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO FAGUNDES CAMILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE AUGUSTO LEITE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO RODRIGUES ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO RONDON DE OLIVEIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,122.98 |
| FELIPE AUGUSTO SCHOLZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO SCHOLZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE AUGUSTO SCHREINER ZAGARE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE AURELIO PEREIRA DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE AZEVEDO FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE BAMPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE BARON NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE BARSOTTI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE BATISTA CALDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FELIPE BATISTA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE BECKER VALENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE BENEVIDES POYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE BENEVIDES POYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE BERTUSSI VELOZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE BEZERRA BIE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE BOCCASIUS SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE BORGES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FELIPE BORGES URBANETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE BRUNO MOREIRA DOS SANTOS GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE BRUNO MOREIRA DOS SANTOS GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE CAMPOS MALVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE CANDIDO VILAS BOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE CANDIDO VILAS BOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE CARVALHO DA ROCHA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE CARVALHO DA ROCHA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE CAVACA SOARES ZUPPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE CESAR RIBEIRO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE CHADS AZEREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE COELHO GOMES FERNANDES BASTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE CORREA MARCILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE CORREA MARCILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE COSME RAIOL MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE COSTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE COSTA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE DANIEL PALUDETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DE ALMEIDA GUTIERREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| FELIPE DE ANDRADE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE DE ANDRADE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE DE ANDRADE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE DE ANDRADE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE DE ANDRADE HONORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE DE ANDRADE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE DE CASTRO FETEIRA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DE CASTRO FETEIRA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DE FREITAS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| FELIPE DE MELO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| FELIPE DE MELO RABELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DE MENESES NIEBUHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DE PAULA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE DE REZENDE CHAVES DRUMOND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DE REZENDE CHAVES DRUMOND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DE SOUSA FACUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DE SOUZA GOMES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE DIAS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DIAS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DOS REIS FALCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE DOS SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE DUARTE DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE DUARTE MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE EDUARDO DE OLIVEIRA MEDEIROS PITON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE EIDI KOMUKAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE EIDI KOMUKAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE ERMINO BORGES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FELIPE FACANHA ADRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE FALCAO ANASTACIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE FERNANDES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE FERNANDES MEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE FIGUEIROA CARVALHO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE FLORIANI BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE FONTENELLE MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE FOUREAUX DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE FROTA ARAUJO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE GABRICH TEIXEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE GARILIPP SPINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE GIESTA ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE GIESTA ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE GOMES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE GOMES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE GOMES NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FELIPE GUEDES BARBOSA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE GUEDES RICARTE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE GUILHERME KLOC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE GUIMARAES PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE GUTIERREZ DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE HENRIQUE ALVES MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE HONORATO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FELIPE JOSE CARVALHO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE JOSE LUIZ LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE JOSE MISALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE JULIANI TOPAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE JULIANI TOPAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE KAFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE KOGEVNIKOVS LIMA SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE KOGEVNIKOVS LIMA SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE LAURO ANDREANI BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE LEANDRO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FELIPE LEANDRO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FELIPE LEANDRO SCHUCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| FELIPE LEIPNER MARGATHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FELIPE LOPES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE LOPES MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE LOUBACH DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE MANOEL MOURA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE MARTINS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE MEDEIROS ZERVELIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FELIPE MEDEIROS ZERVELIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FELIPE MENDES LACET PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE MENEZES COSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FELIPE MICHELS WALTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE MICHELS WALTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE MIRANDA MADRUGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE MONTEIRO DE SOUZA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE MOREIRA ABRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| FELIPE MOREIRA ABRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE MOREIRA BATISTA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE MOREIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE MORENO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE MUNIZ CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE NEJM CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE OLIVEIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE OTAVIANO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE PAES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE PAES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE PEREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE PEREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE PEREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE PEREZ TORRES FERNANDES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE REIMONDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE RETTORE STARLING PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE REZENDE KACHAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE RHOSSARD GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE RHOSSARD GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE RIBEIRO COUTINHO GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FELIPE RODRIGUES ELOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE RODRIGUES ELOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE RODRIGUES LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE RONZANI DE MORAES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE ROSSI DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE RUOCCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FELIPE SAIMON BARBOSA LIMA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE SALES UCHOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE SALES UCHOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FELIPE SANTANA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE SANTOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE SCAFI PIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FELIPE SCHEFFER DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE SCHEFFER DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE SCHMIDEL SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE SCHOTT FERRAZ ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE SCHOTT FERRAZ ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE SENRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE SILVA CAPUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE SILVANI NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FELIPE SILVANI NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FELIPE SOARES GURGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| FELIPE SUCKOW HERRMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE SUCKOW HERRMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE TEIXEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FELIPE TEIXEIRA SAMPAIO FALCAO QUINTELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE THIAGO SOARES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE TOURON CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE TULER SOBRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE VALENTE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE VAZ LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FELIPE VENOSA KAUFMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPE VIANNA VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE VICENTE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELIPE VIEIRA FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE VIEIRA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIPE VOUGUINHA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FELIPE WEBBER DE BACCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELIPE WELLING LORENTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPE ZAPPALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPE ZAPPALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELIPPE CASSIO OLLER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FELIPPE DE OLIVEIRA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIPPE FARIAS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FELIX ANIBAL URQUHART QUEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELIX HOTEIS LTDA | AVENIDA MARECHAL MASCARENHAS D 5313 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $481.13 |
| FELIX MARIA PEREZ ORTEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FELLIPE COSTA AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FELLIPE DANIEL PERUZZO SANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FELLIPE GUIMARAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FELLIPE JALES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FELLIPE RODRIGUES PARLANDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FEM ALIMENTOS E BEBIDAS LTDA | AV BEIRA MAR 1599 | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,060.38 |
| FERDINANDO CORTESE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERLANDA LUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERMEDBH INSTRUMENTAL MEDICO CIRURGICO HOSPITALAR LTDA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FERMIANA AMORIM VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA ABDULACK LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA ACHIR ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA AGUIAR COSTA NUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA AGUIAR COSTA NUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA ALBERTON RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA ALVES PEREIRA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA ALVES SPEDINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA ALVES TINOCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA AMADO DE SANCHEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA ANTUNES DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA APARECIDA BASSETTE ROMERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDA APARECIDA BASSETTE ROMERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA APARECIDA DOS REIS CHEFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FERNANDA APARECIDA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| FERNANDA APARECIDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA AZEVEDO BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA BALD NIEBUHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA BALTAR BERNASIUK BAUMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA BARBARA SANCHES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA BARBOSA GRIEBELER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA BARROS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA BEATRIZ MAISTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA BEATRIZ VENDRAMIM MARCHAUKOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA BONELLA MAZZEI | RUA CERQUEIRA COSAR 1010. 1010 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,219.96 |
| FERNANDA BORDINHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA BOZZETTO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA BRAGA CARVALHO PUPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA BRAGA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA CADENAZZI SCHMITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA CALLEGARI MENEGHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA CAMPOS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA CANDIDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FERNANDA CARDOSO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA CAROLINE DE OLIVEIRA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA CARUSO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA CECILIA DE SOUSA NASCIMENTO FIUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA COBAYASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA CORREA DALBEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA COSTA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FERNANDA COSTA PAGANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA COSTA PAGANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA COSTA PAGANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDA CRISTINA ALBUQUERQUE SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA CRISTINA ALMEIDA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA CRISTINA BERNARDES CHAGAS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA CRISTINA COUTINHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA CRISTINA CRISPIM NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA CRISTINA DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA CRISTINA DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA CRISTINA FERREIRA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA CRISTINA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA DA ROSA BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA DA ROSA BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA DALPRA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA DANTAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA DE ALBUQUERQUE RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FERNANDA DE ALMEIDA OLIVEIRA E OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDA DE ARAUJO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDA DE ARAUJO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA DE AVILA PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA DE CARVALHO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA DE LIMA JACOBINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA DE LIMA VELUDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA DE MEDEIROS FLORES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA DE MELO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA DE MORAES ALCOVA DE PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA DE MORAES ALCOVA DE PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA DE OLIVEIRA HENZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA DE OLIVEIRA SADALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA DE PADUA GARIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA DE PADUA GARIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDA DE PRETTO MANSANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA DE SOUZA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA DE SOUZA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA DE SOUZA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA DE SOUZA RIBEIRO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA DO CARMO DE STEFANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA DOS REIS PARENTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA DOS SANTOS RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA DOS SANTOS VARGAS ILARIO NEDEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA DUARTE FERREIRA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA ELISA TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA FALBO FONTANESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA FELIPE LUCARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA FERNANDES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA FERNANDES MINISTERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FERNANDA FERREIRA BRAGA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA FERREIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA FERREIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FERNANDA FIGUEIREDO FELISBINO BELMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA FIGUEIREDO PAPINI DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA FONSECA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA FREIRE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA GALVEZ VILLELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA GARCIA ARGUELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA GIACOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FERNANDA GIANNELLI GRAF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA GOMES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA GOMES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDA GOMES DE MORAIS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA GOMES DE OLIVEIRA REGO MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA GOMES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA GOMES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA GONZALEZ ROCHA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDA GROSSI FERNANDES GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA HELENA ZANOTTI ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA INACIO MALDONADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA INACIO MALDONADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA INGRID CARVALHO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA JACQUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA JACQUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA JASINSKI MARCATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDA JASINSKI MARCATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDA KELY SILVA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA LAMPERT FACHEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA LARA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA LARA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA LEAO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA LETICIA GRACA ESPERANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA LETICIA TEIXEIRA COSTA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA LIMA BORTOLETO PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA LIMA BORTOLETO PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA LIMA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA LOPES GIRARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MACARIO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA MACEDO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MACEDO MEIRELES SERPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA MACHADO BELAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA MACIEL DE TOLEDO PIZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDA MADALENA LEITE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA MAGNANI DE VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA MARA DO NASCIMENTO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA MARCELHA GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA MARCELINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA MARCENES KAMEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MARCENES KAMEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MARCUSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA MARIA BARRETO BORNHAUSEN SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MARIA DE SÁ BENEVIDES ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MARIA GARCIA CARVALHO SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA MARIA MAGALHAES PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MARIA MARTINS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA MARIA PARENTE PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA MARIA PIRES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA MARIA RODRIGUES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA MARIA SILVA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA MARIANO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA MARQUES CAETANO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MARQUES CAETANO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MARTINS CASTRO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA MARTINS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MARTINS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MASCARENHAS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MATTIAS AMORIM CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA MAYARA GONCALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDA MAZZUCCO NICOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA MAZZUCCO NICOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MAZZUCCO NICOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA MENDES DE CARVALHO LIVANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| FERNANDA MENDES DE OLIVEIRA VARELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MENDES DE OLIVEIRA VARELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MICHELE DA LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FERNANDA MIDORI CHIULO MORITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA MIGNONI BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA MIRANDA DE OLIVEIRA VILAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MIRANDA DE OLIVEIRA VILAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MODOLON MARCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA MORAES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA MOURA QUILIS BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA MOURA SILVA BRANDAO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA MUNCHEN BARTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA NASCIMENTO HERRERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA PAIXAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA PANICHI DA VEIGA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA PARADIZO SERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| FERNANDA PATRICIA ARAUJO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| FERNANDA PELLEGRINI PIVOTTO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA PENA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA PENNA DE MELLO OSORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA PEREIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA PESSANHA DO AMARAL GURGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDA PICARELLI CARDOSO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA PICCOLO HUGGENTOBLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA PINTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA PORTO PAULO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA RE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA RE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDA RENDEIRO DE NORONHA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA RIBEIRO DEOLINDO NOLDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA RIBEIRO FRANCA MARGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDA ROCHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA RODRIGUES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA RODRIGUES BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA RODRIGUES MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA RODRIGUES MORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA ROSA VERGARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA ROSA VERGARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA SANTOS BAIGAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA SCHNABL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA SILVA BONFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA SILVA DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDA SOARES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA SOUTO PARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA SOUZA MAYORAL PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA SUSTER DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA TAFURI DIAS PEDRAZAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA TELLES CONEJO DESIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA TEREZA MOTA DE ALMEIDA | R JACI PARANA 2742. 2742 | | | PORTO VELHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,443.49 |
| FERNANDA THAIS BATISTIOLI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA ULLMANN LOPEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDA VIEIRA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA VILARINHO PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDA VILELA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDA WEBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA YOSHIKO TSUKUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDA YUMI FURUKAWA HATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDES TRNSP LOG CARG EIRELI EPP | AVENIDA JULIO COSAR 3246. 3246 | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $473.18 |
| FERNANDO ALBUQUERQUE DA SILVA PRIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO ALFREDO RABELLO FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDO ALMEIDA GUIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO AMADEU SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO ANDRADE MAISTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO ANTONIO BEZERRA CAVALCANTI MADRUGA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDO ANTONIO DA MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO ANTONIO DE CASTRO AOAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO ANTONIO FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO ANTONIO PINHEIRO LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO ANTONIO SILVA DE AZEVEDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO ANTONIO SILVA DE AZEVEDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO ANTONIO VEIGA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO APARECIDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO APARECIDO ESTEVAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO AREVALO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO AUGUSTO ADNET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO AUGUSTO CAPITANIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO AUGUSTO DE LIMA BORNATOWSKI CONELHAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO BARBOSA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO BARBOSA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO BARRETO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO BARRETO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO BASTOS CANTON PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO BATISTA ANDRADE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO BILDHAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FERNANDO BORGES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO BORGES LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO BORTOLO DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO BRAGA VIGGIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO BRAGA VIGGIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO BRAGA VIGGIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO BRAGA VIGGIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO BUCHPIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO CAETANO LINS MONTENEGRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO CAETANO LINS MONTENEGRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO CAMARAO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO CARDOSO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO CARLOS FERNANDES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO CARLOS FERNANDES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDO CARLOS FERNANDES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FERNANDO CASSIANO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO CASSIO ORSO ALVES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO CASTRO SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO CAVALCANTI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO CELIO DE BRITO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| FERNANDO CELIO DE BRITO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| FERNANDO CESAR DE ANDRADE COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO CESAR LEMOS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO CESAR PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO CESAR WAGNER DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO CIARLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FERNANDO COELHO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO CRUVINEL DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO DA SILVEIRA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO DAHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO DANI SOARES E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO DE ALMEIDA FOCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO DE ANDRADE FIRMINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO DE ANDRADE NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO DE CAMPOS LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO DE MAGALHES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO DE MAGALHES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO DE NAZARE FERREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO DE OLIVEIRA BROCCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO DIONISIO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO DOS REIS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDO DUARTE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO DUARTE DOS PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FERNANDO DUARTE DOS PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FERNANDO EDUARDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FERNANDO ELISIO DE OLIVEIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO ELYSIO DE FIGUEIREDO CAMPELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO FABRO TOMAZINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FERNANDO FAVORETO CASAROLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO FERNANDES DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO FERREIRA COSSU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDO FERREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO FILLIPE SANTOS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO GABRIEL DOS SANTOS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO GALDINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO GENTIL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FERNANDO GOBBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO GOFFERJE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO GOMES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO GOMES DE SOUZA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FERNANDO GONCALVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO GONCALVES PICASSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO GUAZZELLI WERLANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO GUEDES DO CANTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO GUILHERME RIBEIRO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO GUIMARAES JUSTINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO HENRIQUE BASSAN PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDO HENRIQUE DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO HENRIQUE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO HENRIQUE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO HENRIQUE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO HENRIQUE FURLAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO HENRIQUE PACHECO SOARES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO HENRIQUE PANONTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FERNANDO HENRIQUE PINTO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO HERRMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO ISSA FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FERNANDO IVO PASSOS GALDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO JOSE ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO JOSE ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO JOSE DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO JOSE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO JOSE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO JOSE GIULIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO JOSE LODEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO JOSE LODEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO JUNIO BELLETTI DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO JUNQUEIRA DE ALMEIDA GALLETT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO KOSMINSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO LENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| FERNANDO LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO LOPES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO LOUREIRO PINTO DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO LUCAS DA SILVA NALESSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO LUCINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO LUCINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO LUIS VELAZQUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO LUIS VELAZQUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO LUIZ CABRAL DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FERNANDO LUIZ CLAUDINO DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FERNANDO LUIZ CLAUDINO DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDO LUIZ DE MEDEIROS E NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO LUIZ WESTPHAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO MACHADO DE OLIVEIRA JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO MACHADO DE OLIVEIRA JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO MANFIO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO MARCOS NUNES TEIXEIRA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO MARCULINO ANSELME ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO MARTINS FERREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO MAURO PASKAKULIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO MITSUO YONAMINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO MITSUO YONAMINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO MORENO TOFANINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO MOURA FELIX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO NABUCO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO NILSO PADILHA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO OHM ABREU DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO OLYNTHO BELTRAO CASTILHO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO PACHECO MACHADO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO PANAZZOLO BALDASSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO PENHA NAKAZONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO PEREIRA BHERING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO PERIOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO PERIOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO PINTO FERRET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO PINTO FERRET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO PINTO FERRET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO POMAROLI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FERNANDO PRADO FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO PRADOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO QUEIROGA RODRIGUES | AVENIDA PAULISTA 420 | | | RONDONOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $312.41 |
| FERNANDO R. DE SOUSA & CIA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FERNANDO RAFAEL SOUZA ALMECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO RAMON MACHADO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO REZENDE KOROTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO REZENDE TRIBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO ROBERTO BOTTEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO ROBERTO BOTTEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO ROBERTO BOTTEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO ROCHA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FERNANDO RODRIGO BONACHELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERNANDO RODRIGUES DA ROSA POTRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO RODRIGUES DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO RODRIGUES DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO RODRIGUES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO RODRIGUES PAPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO RODRIGUES PAPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FERNANDO RODRIGUES PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDO RONQUETE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO RUFINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO RUI DA SILVA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO SANTANA MOUTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO SANTINI VEDOVATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO SANTINI VEDOVATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO SANTOS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDO SIMOES CASAGRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO SIQUEIRA BOA MORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO SPIGOLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FERNANDO STORCHI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $98.60 |
| FERNANDO TADEU TORQUETTI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FERNANDO TEODORO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FERNANDO TIERNO TORRANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO TORRES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FERNANDO WESLWI DE OLIVEIRA SILVSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FERSI BRINDES COMERCIO E PROMOCOES | R BENTO BARROSO PEREIRA 17. 17 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $919.49 |
| FERTIMPORT SA | PRACA GUILHERME ARALHE 20 | | | SANTOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $84.15 |
| FF TRANSPORTES LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| FF TRANSPORTES LTDA ME | R RUI BARBOSA 446. 446 | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,914.45 |
| FHELLYPE DE SOUZA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FIDEICOMISO 62550/2011 | MANUEL ERRAZQUÍN 2370 | | | MONTEVIDEO | | 11700 | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,128.00 |
| FIDEICOMISO OPAIN S.A.. | CARRERA 9 NO. 72-21 PISO 9. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 85 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FIDEL CASTRO DONIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FIGUEIRA E FIGUEIREDO COMUNICACAO LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILADELFO LUIZ DA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILADELFO LUIZ DA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILEMON TEOFILO SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FILIPE ALVES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FILIPE AMORIM DE OLIVEIRA E SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FILIPE AQUINO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE ASFORA RABELO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE BRAGA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FILIPE BRAGA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FILIPE DA CUNHA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FILIPE DE ARAUJO CAMELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE DUARTE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FILIPE FARIAS CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FILIPE JOSE DE JESUS RIBEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FILIPE JOSE DE JESUS RIBEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FILIPE MACIEL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE MENEZES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FILIPE PASSOS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FILIPE PEREIRA MARIOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FILIPE PEREIRA MARIOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FILIPE RABELO TELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FILIPE RIBEIRO RODRIGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FILIPE RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FILIPE SOUZA RINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE SOUZA RINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE SOUZA RINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE SOUZA RINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE TAVOLARI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FILIPE TAVOLARI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FILIPE VINICIUS CAMPOS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FILIPE VINICIUS DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FILIPE VINICIUS DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPE VINICIUS DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FILIPI CASTELLANO FUNARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FILIPI GUIDI SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FILIPPE DA MATA SOUZA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FILIPY RUIZ DE FALCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FILLIPE MARCHIORI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| FILYPE UTSCH MILHOMEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FILYPE UTSCH MILHOMEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FINANCEIRA ITAÚ CBD S.A - CRÉDITO, FINANCIAMENTO E INVESTIMENTO | RUA ALFREDO EGYDIO DE SOUZA ARANHA, Nº 100 , 9º ANDAR | | | SAO PAULO | SP | 04344-902 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| FINNAIR | RAHTITIE 1 | | | | | 1053 | FINLAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| FIRE PLASTICOS LTDA EPP | R ALGER 226. 226 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $380.14 |
| FIRST CLASS PASSAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FIRST CLASS PASSAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| FIRST SECURE SOLUCOES EM INFORM LTD | RUA DOUTOR MIGUEL GUIMARAES 231 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,148.95 |
| FISCHER SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FISE FECHOPLAST INDUSTRIA DE SISTEMAS PARA ESQUADRIAS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FIT PLAST AUTO ADESIVOS LTDA EPP | R ALTO DO PARAGUAI 112. 112 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,577.69 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,641.42 |
| FLAGLER 4100 PROPERTY LLC | 782 NW LE JEUNE RD STE 205 | | | MIAMI | FL | 33126-5545 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $80,279.10 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,927.95 |
| FLANICIA DIAS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLATIRONS SOLUTION, INC | 17671 COWAN STE 200 | | | IRVINE | CA | 92614-6078 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $48,996.57 |
| FLAVIA ABREU RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIA ALMEIDA PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA AMERICANO BITTENCOURT RORIZ FLEURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FLAVIA AMERICANO BITTENCOURT RORIZ FLEURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FLAVIA APARECIDA DA SILVA TREVISAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA APARECIDA MENEGHEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA ARLANE PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA BARBOSA DO VALE BARCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA BARIFOUSE ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIA BASSAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAVIA BONALUME CAMPELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA BONALUME CAMPELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA BORGES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FLAVIA BRANDAO RAMALHO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA CARLOS EBRAHIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FLAVIA CHAGAS FIGUEIRAL NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA COSTA PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA COURA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA COURA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA CRISTIANE RODRIGUES OS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA CRISTINA ALVES DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA CRISTINA DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA CRISTINA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA DALCIN MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA DANIGNO DE PAULA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA DE JESUS DAMIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FLAVIA DE JESUS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FLAVIA DE SOUZA FERNANDES LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FLAVIA DIAS GONCALVES COSENDEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIA FEDERICE MONCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA FERNANDA ROSEMBERG LAUKENICKAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FLAVIA FERON SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIA FERREIRA DE OLIVEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA GERMANNA CAVALCANTI MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA GOBBI LORENSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIA GODOI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA GUEDES PINTO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FLAVIA GUIMARAES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIA HLATIKI OVCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAVIA JESUS JARDIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIA JESUS JARDIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIA JESUS JARDIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIA JOSIANE DOS SANTOS MATTAR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA LOPES CALHEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA LOPES CALHEIROS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIA LOPES CALHEIROS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIA MACHADO DE SOUZA GUIMARAES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIA MARIA DE SOUZA MELO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FLAVIA MARIA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIA MARIA JOSE BOVOLIN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA MARIA JOSE BOVOLIN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA MARIA QUEIROZ RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA MELO DE SOUZA MENDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FLAVIA OLIVEIRA LEITE DE SA SUCH | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLÁVIA OLIVEIRA LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA OLIVEIRA RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIA PACHECO TRAMUJAS DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIA PEREIRA DE ALMEIDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIA PEREIRA DE CAMARGO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA PINTO DE ALVARENGA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA PRISCILA DE FREITAS FERNANDO DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FLAVIA REGINA BERNARDO DE LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIA RENATA ALDRIGHI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIA RIBEIRO MARTINS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FLAVIA RIGHI GUZELLA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA RUBIA MARQUES DA COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA SEZINI MORGADO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIA TIROLLE CONDESSA CAPRARO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIA TRONCOSO RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAVIA WIZIACK AJAME DE QUEIROZ MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIA XAVIER GONCALVES LANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIA ZENI COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIANA BRITO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FLAVIANA MARIA DOS SANTOS VIRGINIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIANA MARIA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIANA PEREIRA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FLAVIANE DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIANNY DE JESUS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIANO PASCINI MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO ALEXANDRE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO ALEXANDRE MARTINS BERTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO ALMEIDA VERSANNIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO ALVES DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO ALVES DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO ANTONIO BORGES RIBEIRO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO APARECIDO GOUVEIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIO APARECIDO GOUVEIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIO ARAUJO DE RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO ARAUJO RODRIGUES TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO ARLEM ALVES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO BATISTA DOS SANTOS SERGIO PERIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO BATISTA FUZARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO BATISTA FUZARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO BRITO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FLAVIO CARVALHO LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIO CERRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FLAVIO CESAR MARTINS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FLAVIO CESAR MARTINS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAVIO CHEIM JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO CHEIM JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO CORREA CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO DA CONCEICAO CANEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO DA CONCEICAO CANEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO DA CONCEICAO CANEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO DE ALMEIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO DE LUCENA CALADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO DE MATOS SERGIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO DE PAULA FREITAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO DE SALES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO DE SOUSA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO DIAS DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO DIOGO LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FLAVIO DOS SANTOS MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO DOS SANTOS MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO DUTRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO DUTRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO DUTRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO EDUARDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLÁVIO FERREIRA CASSILHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO FERREIRA MENDONCA TARRAF | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $53.15 |
| FLAVIO GADELHA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO GENZANI BURRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIO GILBERTO HAESBAERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO GILBERTO HAESBAERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO GOMES BRUNELLI DE SANT ANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAVIO GOMES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO GONCALVES HENRIQUE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO GONCALVES TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FLAVIO HADID FEFERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO HENRIQUE AIRES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIO HENRIQUE AIRES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIO HENRIQUE DE PAULA SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIO HENRIQUE MOREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO HENRIQUE MOREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO HENRIQUE NERI REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO HENRIQUE SIQUEIRA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO IZE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FLAVIO JERONIMO SOARES CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FLAVIO JOSE AGUZZOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO JOSE MAIA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO JOSE VIEIRA BRAIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO LECORNY DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO LUIS ZANDONAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO LUIZ DEL ARCO GEROMINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO MACIEL LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO MARCIO SILVA ALCAFOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO MARCIO SILVA ALCAFOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO MARCOS NOTINI DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO MARIANO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO MAROZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO MENDONCA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO MIRANDA MAIA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIO NAOKI OKADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO NASCIMENTO ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO NOZAKI COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO NUNES LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIO OLIVEIRA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLAVIO PAOLIELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO RICARDO SILVA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FLAVIO RICARDO SIMEAO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLAVIO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIO RODRIGUES MANSUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FLAVIO SANTILI DE OLIVEIRA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FLAVIO SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FLAVIO SERGIO DA COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO SERGIO DA COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO SERGIO DE SOUZA PONTES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO SOARES CRELIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLAVIO SOBRAL DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO SOTELO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO TAVARES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO TAVARES FERNANDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLAVIO TAVARES SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FLAVIO VICTOR BARROS VIEIRA PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLEMEG DE OLIVEIRA AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLEX GESTAO DE RELACIONAMENTOS S.A. | AV BRIGADEIRO FARIA LIMA 1903 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,710.79 |
| FLEX GESTAO DE RELACIONAMENTOS S.A. | AV BRIGADEIRO FARIA LIMA 1903 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,057.22 |
| FLEXDATA TECN COM COMPUT LTDA ME | RUA CARDOSO DE ALMEIDA 60. 60 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $98.82 |
| FLEXLEAN FABR MAQ ESPECIAIS EIRELI? | RUA MAESTRO CARLOS FRANK 86 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,298.39 |
| FLIGHT ESCOLA DE AVIACAO CIVIL LTDA | RUA DEZOITO DE NOVEMBRO 800. 800 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $736.50 |
| FLIGHT SERVICES & SYSTEMS | 5005 ROCKSIDE ROAD SUITE 940 | | | CLEVELAND | OH | 44131 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,985.45 |
| FLOR DE MARIA DIAS DOS SANTOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLOR DE MARIA DIAS DOS SANTOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FLORA ARAUJO ULISSES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FLORA DE BARROS BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLORENCIA CHIPANA OCSA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FLORENCIA CHIPANA OCSA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FLORIANO CAFE E RESTAURANTE LTDA EP | R BARAO DE MAUA 450 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,169.57 |
| FLORIANOPOLIS AIRPORT RESTAURANTES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $524.97 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORISMAR RIBEIRO CAMPELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FLORISVALDO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FLUTROL COMERCIO E CONTROLE DE FLUI | AV SANTO ALBANO 170. 170 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $46,417.58 |
| FLYAFI 1 S.R.L. | VIA OLONA, 20123 | | | MILAN | | | ITALY | 9/22/2008 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 37665 | X | X | | | UNKNOWN |
| FLYAFI 2 S.R.L. | VIA OLONA, 20123 | | | MILAN | | | ITALY | 12/3/2008 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 37666 | X | X | | | UNKNOWN |
| FLYAFI 3 S.R.L. | VIA OLONA, 20123 | | | MILAN | | | ITALY | 12/10/2008 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 37667 | X | X | | | UNKNOWN |
| FLYBE | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| FLYDUBAI | EMIRATES GROUP HEADQUARTERS, PO BOX 686, EKE CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| FOCO INTERNATIONAL SOLUTIONS LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FOCO SERVICOS DE TELECOM EIRELI EPP | R IRMA PIA 422. 422 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $318.10 |
| FONTE SERVICOS GERAIS LTDA ME | R MARECHAL RONDON 95 | | | MARABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $348.10 |
| FOOD PATAGONIA S.A. | ALBARINO 3543 CAPITAL FEDERAL | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $354.63 |
| FORBB BRASIL IMPORTADORA LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FORBB BRASIL IMPORTADORA LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FOREVER OPERADORA DE TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FORLAND OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FORNECEDORA-MAQUINAS E EQUIPAMENTOS | AV FREI CIRILO 2524. 2524 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,567.72 |
| FORT BLIND COM DE PECAS E MAN EIREL | RUA PARAISO 617. 617 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,633.60 |
| FORTALEZA RETIFICA MOTORES E SERV L | AVENIDA VISCONDE RIO BRANCO 6073 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,995.92 |
| FORTALEZA SERVICOS DE BORDO LTDA | AVENIDA LAURO VIEIRA CHAVES 14 1410 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $334,972.34 |
| FOUR TOWERS HOTELS LTDA | AVENIDA SATURNINO DE BRITO 1327 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $65.25 |
| FOX ALFA TURISMO LTDA. ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| FOX CHARLIE TURISMO LTDA. EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| FOX COM DE PECAS E EQUIP IND LTDA M | AVENIDA GETULIO VARGAS 1900 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $274.17 |
| FOX ENGENHARIA E CONSULTORIA LTDA | SAI SUL QUADRA 04C BLOCO D SOB 37 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,286.57 |
| FR ENGENHARIA LTDA | AV 53 1450 | | | RIO CLARO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $331.71 |
| FRAILSON OLIVEIRA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCELE DE PAULI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCELINO RODRIGUES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCELISE PAULA DE FARIA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCESCA AMORIM GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCESCA VALDMAN LECHTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCHESCCO MOZART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCIANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCIANE DO NASCIMENTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCIANE MARCHEZI CAMPOREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIANE MARCHEZI CAMPOREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCIANE ZANATTA BENEDETTI BATTISTELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCIANNE FERREIRA E RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCIANNE FERREIRA E RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCICA E YABUKI SC LTDA ME | RUA DOM PEDRO II 573. 573 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,263.33 |
| FRANCICLEY R MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIE MARIE BRAGA D AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FRANCIELE AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIELE BARATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCIELE CRISTINA CERVI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIELE DANTAS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIELE DANTAS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIELE DURAES COSTA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,095.60 |
| FRANCIELE NATALINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCIELE OLIVEIRA GUIMARAES MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIELE REIMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| FRANCIELE REIMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FRANCIELE RODRIGUES WAIANDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCIELE RODRIGUES WAIANDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCIELE TAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCIELEN OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCIELI FANIN MENEGAZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCIELI FREITAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIELLE ANTUNES DA ROSA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCIELLI FERREIRA CAMARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIELTON SILVESTRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCIELY APARECIDA RODRIGUES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIENE GESSI DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIGLEIDSON TEIXEIRA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCILDA SOUSA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCILEIA DE SOUSA SILVA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCILEIDE BARROS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCILENE BANDEIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCILENE MARCANO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCILENE MOREIRA PECANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCILENE ROBERTA DE BARROS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCIMAR BATISTA VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCIMAR FERNANDES PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FRANCIMARA SARAIVA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCIMARY COELHO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCIMIR MOURA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCINALDA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCINALDO ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCINE CASTRO NUNES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCINE DEZIDERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCINE KOEHLER SANSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCINE LOUISE ZINGANO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCINE MARLEN DIETER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCINE MARLEN DIETER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FRANCINE MENEGHETTI ROCHA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $684.03 |
| FRANCINE MIORELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCINE ROSA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCINE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCINEI MARQUES MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCINERLE DA SILVA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCINETE ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FRANCINETE DE JESUS SOUSA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCINEUDA ARAUJO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCINILTON RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCINNY FREDERICO PRATES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS ANDREI SCHNEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIS EDUARDO BRANQUINHO DE ALMEIDA LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIS GALDINE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIS GOULART HOFMEIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FRANCIS ROMERO DE MOURA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCIS WILLER ROCHA E REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISBENIA AMANCIO SILVA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCA ALCIVANIA DE MELO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCA ALVES ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCA ALVES CORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCA AMARAL MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCA ARITA DE ARAUJO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FRANCISCA CLEIDE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCA DA CONCEICAO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCISCA DAS CHAGAS MESQUITA SALVATIERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCA DE LOURDES SOUZA LOURO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCA DEBORA SOUSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCA DIVA LIMA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCA FRANCENILDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCA FRANCILEIDE ALVES OLIVEIRA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCA FRANCINETE MENDES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.41 |
| FRANCISCA GENICE PEREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCA IRIS DOS SANTOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCA L DE OLIVEIRA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $701.87 |
| FRANCISCA LENILDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCA LUCIA FIDELIS DA SILVA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCA LUCIANA DE MATOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FRANCISCA LUCIENE PEREIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCA MANACESIA SOARES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCA MARIA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCA MARIA SOUSA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCA MEIRE DA SILVA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCA MENEZES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCA NEUSI PONTALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FRANCISCA OLIVEIRA BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCA PAULA PEREIRA DA SILVA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| FRANCISCA PEREIRA DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCA PEREIRA DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCA RAFAELA HOLANDA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCA ROSA GUERREIRO MILEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCA SAMPAIO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCA SAMPAIO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCA VIRGOLINA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCA WELBANEIDE LUNA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCA ZILMAR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCA ZIMMER FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO ADERALDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO AIRTON DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCISCO ALBERTO DOS REIS SALUSTIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO ALEXANDRE DE CARVALHO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO ALEXANDRE LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO ALUCIANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO ALVES DE SOUZA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO ANDRE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO ANDRE OLIVEIRA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO ANTONIO ALVES MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO ANTONIO MALDONADO SANT'ANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FRANCISCO ANTONIO REBOUCAS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO APARECIDO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO ARAUJO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO ARAUJO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO ARCELINO FILOMENO CALADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO ASSIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO AUGUSTO DA SILVA SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO AVELAR PAZ RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO BARBOSA LHAMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO BARROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO BARROSO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO BENICIO PONTES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO BENICIO PONTES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO BETTINI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO CARLILTON MORAIS DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO CARLILTON MORAIS DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS AVANSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS ESPINDOLA GONZALEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS GONCALVES AMADOR FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS NASCIMENTO GUEDES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS OLIVEIRA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS PEREIRA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO CARLOS SILVA MANUTENCAO M | R CALIXTO 237. 237 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,710.12 |
| FRANCISCO CAVALCANTE DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO CELIO CALISTO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO CIAMPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO CLAYTON SOARES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO CONEJERO PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO CORREA DE MELO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO CRISTIANO KUCHENBECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO DA GUIA DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO DA SILVA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO DANTAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FRANCISCO DAS CHAGAS FROTA DA SOLIDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO DAS CHAGAS MACHADO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO DAS CHAGAS MOURA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO DAS CHAGAS RUFINO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO DE A ROCHA ME | AV DO RIO BONITO 2086. 2086 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $88.51 |
| FRANCISCO DE AMORIM MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS ALVES LIGEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS BESSA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS BEZERRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS DA SILVA ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS DE SOUZA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS DINIZ BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS DO NASCIMENTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS NASCIMENTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS NASCIMENTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| FRANCISCO DE ASSIS SOBREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO DE JESUS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO DE PAULO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCISCO DE PAULO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCISCO DIONISIO ALPENDRE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO DONIZETE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO EDGLEI SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO EDGLEI SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO EDIVANDO SABOIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO EDUARDO FERREIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO EDUARDO RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO EDUARDO SOUSA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO EDUARDO WILMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO EDVANDES LIMA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO ELITON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO ERIMAR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO ERINALDO SANTOS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO ERMELINDO ALVES DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO FABIO CARNEIRO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO FARIA DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO FARIA DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO FERNANDES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO FERNANDES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO FIRMINO SANTOS MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO FIRMO BARRETO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO FLAUZINO FRANCO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO FRANCICLEUDO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO FREDERICO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO GALVAO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO GALVAO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO GENUINO DOURADO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO GLEIDSON DE AZEVEDO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO GLEIVIO BRASILEIRO DE SOUSADEF. PUBLICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO GOMES LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FRANCISCO HEBERT COSTA SANTA RITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO HELIOMAR DE MACEDO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO HELIOMAR DE MACEDO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO HERMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FRANCISCO HONORATO DE MOURA GOMES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO ILDO DOS SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO JOSÃ‰ CELESTINO SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCISCO JOSE ALVES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO JOSE CARCHEDI LUCCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO JOSE COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO JOSE CREDIDIO MURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO JOSE CREDIDIO MURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO JOSE DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO JOSE PLATANIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO JOSÉ QUARESMA DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO JOSÉ QUINDERE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FRANCISCO JOSE TEIXEIRA VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO JUAREZ VIEIRA CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO JUNIOR FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO LAUDIANO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO LELIS TAVARES ORDONES LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO LOPES RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FRANCISCO LUCIO PONTES FEIJAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO LUCIO PONTES FEIJAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO MAGRISON MARTINS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO MARCONDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO MARQUES DO CARMO MELO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO MARQUES LISBOA MOREIRA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO MATEUS LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO MATHEUS BARBOSA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO MAURO FERREIRA LIBERATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO MEDEIROS FERREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO MORAIS FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| FRANCISCO MOREIRA DO CARMO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO NILSON OLIVEIRA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO NOGUEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO NORBERTO FERNANDEZ SEGURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO OSELIO DE JESUS ALMEIDA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO OTAVIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO OTAVIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO PADILHA ABRANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO PADILHA ABRANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO PARAISO RIBEIRO DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FRANCISCO PAULA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO PAULO SERPA VIRINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO PAULO SERPA VIRINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO PEREIRA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO PEREIRA DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO PEREIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO PEREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO PETRARCA BELEM GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO PETRI DE OLIVEIRA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FRANCISCO PIMENTA TREVISAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO PINTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO PIRES DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO RAFAEL FEITOZA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO RAFAEL FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO RAFAEL FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO RAFAEL GONCALVES SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO REBELO FONTENELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO REBELO FONTENELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO RENATO PINHEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO RIBEIRO LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO RICARDO PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO ROBERVAN SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FRANCISCO ROBSON CHAGAS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO ROCHA HOLANDA CAVALCANTI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FRANCISCO RODRIGUES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FRANCISCO RODRIGUES DA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO RODRIGUES MATHEUS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO SANTOS DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCISCO SERGIO KARDSON MARTINS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FRANCISCO TAYWAN RAMIRES MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO THIAGO PINHEIRO LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISCO TIBERIO DE ALENCAR MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISCO VAGNER DOS SANTOS SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCISCO VANDERCLÃ£Â´Ã…Â  RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| FRANCISCO VIANA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO VIANA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO VILLANOVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FRANCISCO VITORINO DE PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISCO WELLIDON SARAIVA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANCISCO WELTON DEMETRIO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANCISCO WILKIE REBOUCAS CHAGAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FRANCISCO WILLIAM DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCISMARA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCISNALDO GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRANCISNALDO JOSE BARROS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCIVALDO SILVA DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANCKINALDA LOPES DE SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANCKLY VALENCA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCO ANDERSON DO CARMO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCO ANDRE BERETA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| FRANCO DE CASTRO CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCYELLEN DAYANE BORDON SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANCYNE LARISSA QUINTANILHA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANCYNE MATOS CALHEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANK AGUIAR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANK AGUIAR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK BARBOSA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FRANK MAIA POTIGUAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANK SAMPAIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANKLIM DE OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FRANKLIM SOARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANKLIN BARROS LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRANKLIN CAMILO LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANKLIN DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANKLIN DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANKLIN FARIAS E SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANKLIN FARIAS E SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FRANKLIN LOBATO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FRANKLIN PEIXOTO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANKLIN RIBEIRO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FRANKLIN ROBERTO MONTEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRANKLIN VALERIO MOTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| FRANKLYN ROSEVERTHE VERAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FRANKSON PEREIRA BARBOSA 9052743711 | RUA SIDÔNIO RONDON DE MORAIS 09. | | | VARZEA GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $288.33 |
| FRANTHESCO NICCOLAS BERTOTE GUARDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FRANZ HECHER SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FRAPORT AG | FLUGHAFEN FRANKFURT | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FRAPORT BRASIL S.A. AEROPORTO DE FORTALEZA ("FORTALEZA AIRPORT") | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRAPORT BRASIL S.A. AEROPORTO DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| FRAZAO SERGIO CAIXETA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FRED FIGUEIREDO CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FREDÉRIC PAUL CONAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FREDERICO ANDRADE DE LIMA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FREDERICO AUGUSTO AGANETTI OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FREDERICO AUGUSTO PIRES ZELAYA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FREDERICO AUGUSTUS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREDERICO CARVALHO DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FREDERICO CESAR ALVES CALACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FREDERICO CESAR ALVES CALACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FREDERICO CEVITHEREZA PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| FREDERICO DIVINO BATISTA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FREDERICO LUIZ DE FREITAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FREDERICO LUIZ RIGONI E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| FREDERICO MARINHO BATISTA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FREDERICO MARINHO BATISTA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| FREDERICO MELO AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FREDERICO OZANAM RAMOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FREDERICO OZANAM RAMOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FREDERICO PEREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FREDERICO PEREIRA MENDES MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FREDERICO PETTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FREDERICO POMPEO PARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| FREDERICO ROMANO DE GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FREDERICO ROMANO DE GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| FREDERICO STEINER COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FREDERICO TAVARES DE LANNA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| FREDERICO TOLEDO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| FREDERICO TOLEDO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| FREDERICO VAZ COSTA HARTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FREDERICO VAZ COSTA HARTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FREDSON FERRAZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| FREDY MARIO RUIZ CASTILLO | JR CABANA | | | LOS OLIVOS | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,645.00 |
| FREE WAY S.R.L. | CORDOBA NO. 1452 | | | COMODIN DE ARGENTINA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,670.45 |
| FREITAS DIESEL COM DE PECAS E SERV | LOT CHACARAS NOGUEIRA RUA A 255 255 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,047.28 |
| FRIDA BERNARDETE HENRICHS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| FRIDA ZALADEK GIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRIEDRICH CHRISTIAN GEORG BRUGGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| FROMM SISTEMAS DE EMBALAGENS LTDA | AVENIDA JOSO ALVES DE OLIVEIRA 710 | | | JUNDIAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,493.50 |
| FRONERI BR DISTR SORVETES CONGELADO | RUA GUILHERME DE ALMEIDA 147. | | | TABOAO DA SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,214.94 |
| FRONERI BR DISTRIB SORVETES LTDA | RUA SETE LAGOS 503. | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,764.76 |
| FRONTIER AIRLINES | FRONTIER AIRLINES, 4545 AIRPORT WAY | | | DENVER | CO | 80239 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| FS JUNIOR COM E PREST SERV GRAFICOS | R SOLDADO ANTONIO CAETANO SOUZA 0 1 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,765.07 |
| FUJI XEROX LTD | 8/F | CITYPLAZA 3 | 14 TAIKOO WAN ROA | HONG KONG | | | HONG KONG | VARIOUS | ACCOUNTS PAYABLE | | | | | $232.74 |
| FUJICOM COMERCIO DE MATERIAIS HOSPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FUJICOM COMERCIO DE MATERIAIS HOSPITALARES E IMPORACAO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FULANO MARKETING E TECNOLOGIA LTDA. | RUA JOAO MOURA 1144 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,255.26 |
| FULL TIME LOGISTICA LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.93 |
| FULLTIME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| FULVIO BERGAMO TREVIZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| FUNDACAO CARLOS ALBERTO VANZOLINI | RUA DOUTOR ALBERTO SEABRA 1256. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $738.39 |
| FUNDACAO CASIMIRO MONTENEGRO FILHO | PC MARECHAL DO AR EDUARDO GOMES 50. | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $147.78 |
| FUNDAÇÃO MARECHAL ROBERTO TROMPOWSKY LEITÃO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| FUNDACAO PIO XII IRCAD BRAZIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| FUNDO AEROVIARIO ANAC | Q SCS QUADRA 9 S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,739.99 |
| FUNDO DE FISCALIZACAO TELECOMUNICAC | Q SAUS QUADRA 6 BLOCOS C E F E H 10 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $537.75 |
| FUNDO NACIONAL ANTIDROGAS - FUNAD | ESP DOS MINISTERIOS | BLOCO T A 222 | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $372.68 |
| FUNDO ROTATIVO DA CAMARA DOS DEPUTA | PC PRACA DOS TRES PODERES S/N. S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,933.49 |
| FURLAN CONTROL ELETRICA E SERVICOS | R ANGELO ALADINO GRECCHI 93 | | | SAO CAETANO DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,100.60 |
| FURLONG FOX S.A. | CARLOS PELLEGRINI 1023 PISO 12 BUEN | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,190.38 |
| G C B E SILVA ME | AV CENTENARIO 1950. 1950 | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $69.20 |
| G DE O GOMES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $785.71 |
| G&M TRANSFERS S.R.L. | AV. PEDRO LURO 5600 MDQ. | | | MAR DEL PLATA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.90 |
| G20 EMPREENDIMENTOS E SOLU??ES LTDA | EST MOREIRA 141 | | | GRAMADO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $358.74 |
| G4S ENGENHARIA E SISTEMAS SA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $352.78 |
| GA TELESIS LLC | 1850 NW 49TH ST | | | FT LAUDERDALE | FL | 33309 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $357,467.12 |
| GABRIEL | RUA PONTA PORA 455 | | | DOURADOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $164.22 |
| GABRIEL ALBERGARIA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL ALBUQUERQUE SOUZA GOMES DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL ALMEIDA E SILVA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL ALVES DUTRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL AMARAL RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| GABRIEL ANDRADE DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL ANTUNES ALVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL ANTUNES ALVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL ARAUJO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL ARID ZEINUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL BARCELOS DA SILVA E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIEL BEZ BATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GABRIEL BOAVISTA LAENDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL BORGES VEADO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GABRIEL BOTELHO CORTELETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL BRAGA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL BRENTAN CAPOBIANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL CAMARGO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL CAMARGO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL CAMPOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL CAMPOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL CARLOS CAGNACO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL CARLOS FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL CARVALHO SAAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL CASTILHO GREGORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL CAVASSIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL CHADS AZEREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL CHOITI MARIUSSI TAKAHASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL CLEBER ALBANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL CORDEIRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL COUTO GUARDIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL COUTO GUARDIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL CREMASCO SCARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GABRIEL DA CUNHA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL DA CUNHA TEIXEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| GABRIEL DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DANTAS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL DE ALMEIDA ALVES CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL DE ALMEIDA NEGRAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL DE CASTRO ALVARENGA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DE CASTRO ALVARENGA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL DE CASTRO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DE CASTRO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DE LEON MEIRELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL DE MELLO DE ESPINDOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DE MELLO DE ESPINDOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DE SOUZA BRUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL DE SOUZA CERVEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL DEI TOS SALFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DELONG MITTELBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DELONG MITTELBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL DIAS DE AZEVEDO STUDZINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| GABRIEL DO NASCIMENTO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GABRIEL DO NASCIMENTO GARCEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL DOMINGOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GABRIEL DUARTE LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GABRIEL EMMANUEL FARIAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL FELIPE MUNIZ FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GABRIEL FERNANDES DE ANDRADE AYRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL FERNANDES DE ANDRADE AYRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL FERNANDO FARIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL FERNANDO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIEL FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL FILIPI ESCRIBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL FILIPO SANTOS LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL FONSECA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL FREITAS DE AVIZ FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL GIANELLA MONDADORI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL GONCALVES DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL GONZAGA BRIGIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL GROPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| GABRIEL HENRIQUE VERONA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL HIDD VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL HILGENSTIELER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL HONORIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL HUET BORGES DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL HUET BORGES DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL JOCA BAYMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL LEMOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL LEONARDO MAIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIEL LIMA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL LINARES SILVEIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL LOPES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIEL LUCAS DE MELLO FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL LUCIO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL LUIZ DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL LUIZ DE CASTRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GABRIEL MANNA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL MARQUES GONCALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL MARTINS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIEL MELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL MENEZES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL MILHOMEM FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GABRIEL MORAES DOS PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL MORAES DOS PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL MOREIRA DA COSTA SARMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIEL MOREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIEL MOREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL MOREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL MOREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL MOREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL MOREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL MOUTINHO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL MURILO MINUZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL MURILO MINUZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL NATHAN DE CASTRO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GABRIEL NATHAN DE CASTRO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GABRIEL NONNENMACHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIEL NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL NUNES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL OHANA MARQUES AZZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL PASSIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GABRIEL PASSOS FERREIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL PEDROZA BEZERRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL PEREIRA BARBOSA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL PEREIRA GUANABARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL PIMENTA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL POLIZELI MALAMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL PORTES FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GABRIEL PRATES ASSUMPCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| GABRIEL PREUSSER NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL RAMOS RAYMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL RAMOS RAYMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL ROBERTO NEVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL ROBERTO NEVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL ROCHA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIEL RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIEL ROSSINI PERFETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL SANTOS MARTIN GONÃFÃ§ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL SARDENBERG MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL SENHUK AMERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL SIENA GASPARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL SILVA ALMEIDA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GABRIEL SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIEL SILVA RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL SILVEIRA DE ALMEIDA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL SOARES DE MORAES CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL TORNEZI REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL TORRES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIEL TORRES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL TORRES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIEL USTULIN DE OLVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL VASCONCELLOS DE LIMA COSTA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL VASCONCELOS IBIAPINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL VIANA NOVAIS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIEL VIEIRA ABRAHÃO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIEL VIEIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL VIEIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIEL WEBSTER BAZZANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA ALBERTINASE DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIELA ALENCAR DE LIMA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIELA ALMEIDA AZEVEDO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELA ALMEIDA AZEVEDO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA ALMEIDA AZEVEDO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA ALMEIDA MODESTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GABRIELA ALTIT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA ALVES BARBOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA ALVES DE SA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA ALVES GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GABRIELA ALVES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA ALVES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA ANDRADE E OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA ARANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIELA ARAUJO COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA ARAUJO DE SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA ARAUJO DE SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA BARCELOS ORTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELA BONHO RIEFFEL GIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA BOTELHO CAZAROTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA BOTHREL ECHEVERRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA BRAGANCA LEMOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIELA BRIGATTI CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA BRUNING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELA CAMARGO MARINCOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GABRIELA CAMARGO MARINCOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GABRIELA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA CAMPOS REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA CAPELAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELA CARDINALLI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GABRIELA CARDINALLI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIELA CARDOSO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA CARDOZO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA CARNEIRO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA CAROLINA FRATI DAON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA CAVALCANTE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GABRIELA CORTES DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA CRISTIANE MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA CRISTIANE MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELA DA SILVEIRA TORALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA DALILA ADONSK MARTINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA DE ABREU CRUANES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA DE ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA DE AZEVEDO CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| GABRIELA DE CARVALHO LIMA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA DE FREITAS MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA DE FREITAS MARCHESI LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA DE FREITAS MARCHESI LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA DE OLIVEIRA COTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELA DE PAULA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELA DE SOUZA BRAZIL FLECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA DEZAM FERNANDES | RUA ALEGRINHO 71 | | | ARAPONGAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $227.62 |
| GABRIELA DIEDRICHS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA DOURADO ARABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA EDUARDA DIAS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA ELERATI CORTEZ JOUBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA ELERATI CORTEZ JOUBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA ESTEVES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIELA FARIAS ARAUJO SOUSA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA FELIPPE FERES ABRANTES CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GABRIELA FERNANDA SOUZA DE SIMONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIELA FERNANDA SOUZA DE SIMONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA FERNANDES NEVES LUCIANO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA FONSECA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GABRIELA FRIDMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA FRUMENTO MARIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELA GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GABRIELA GOMES FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA GOMES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GABRIELA GONCALVES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA GUEZ E SILVA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA GUIMARAES CHRISTIQUINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA HELENA VOLETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA HONORIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA ISAC TRALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA JANUARIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA JORDAO RODRIGUES FIGUEIREDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GABRIELA LEVY SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA LEVY SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA LOISE CANTARUTTI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA LOPES MANCANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA LOURENCO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA LUIS MENDES PEDROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA LUIS MENDES PEDROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA MACIEL DA SILVA LARANJEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELA MAGRI DE SOUZA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELA MANENTI RONSANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA MARIA GARCIA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA MARIA GARCIA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA MARQUES LAFAIETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIELA MARTINS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GABRIELA MARTINS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA MATSUNAGA MENEZES DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA MATSUNAGA MENEZES DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA MELO LUMBRERAS KOBE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GABRIELA MELO LUMBRERAS KOBE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GABRIELA MENDONÇA COSTA SARGACEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA MOISES DIAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA MONTEIRO VIANA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,107.97 |
| GABRIELA MOULIN VALENTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA MUNIZ SERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA NASCIMENTO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIELA NUNES VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELA OSORIO MAZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELA PARANA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIELA PETZINGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA PINTO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA REAL SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA REMEDI GRAFOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA RIBAS SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GABRIELA RIBAS SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GABRIELA ROCHA BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA ROCHA BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA ROCHA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA RODRIGUES ALVES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GABRIELA ROMAN FERRISI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA ROMAN FERRISI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA ROMEO DOLIVEIRA CARICCHIO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELA SALES MAGNANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA SAMPAIO DE ARAUJO SILVA ARNAUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELA SANTANA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIELA SILVA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIELA SILVA DE OLIVEIRA LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GABRIELA SILVA DO ROSARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELA SOTERIO PRUDLIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA SOUSA REGO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA SUTILI MIOZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA TEIXEIRA YAMAMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA TEMER GOLDWASSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GABRIELA TEMER GOLDWASSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GABRIELA VALERIO CONELHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELA VIAPIANA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELA VIEIRA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELE ALEXANDRE DUARTE GAZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELE GORITO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELE VALERIE SCHUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELE VANESSA TSCHOKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELE ZORZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELI BOMFIM PEDRETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELI BRUST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELLA BERTON REGIANINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELLA BRUFATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIELLA COLOMBO TARRAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| GABRIELLA DA MOTTA CASTILHO MARREIROS VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRIELLA DE ANDRADE VIRGILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELLA DE OLIVEIRA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELLA DE OLIVEIRA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELLA GIULIA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLA GOMES VIEIRA CAMPOS FAUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELLA GULLA GOVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIELLA JORGE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELLA MARTINS SILVA PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLA MORETSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELLA TAVARES BORGES GALINDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLA TAVARES SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLE APOLONIO GIACOMINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELLE CARDOSO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELLE COSTA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELLE COSTA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELLE CRISTINA DE OLIVEIRA ABREU RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELLE CRISTINA DE OLIVEIRA ABREU RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELLE CRISTINA REIS PAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLE DA SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELLE DE ALMEIDA COELHO MACEDO SALOMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLE DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELLE LIMA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GABRIELLE RODRIGUES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLE VIEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GABRIELLI MILANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GABRIELLI PINHEIRO MACHADO GUENKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLY CARPES RUSCHEL KRUGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLY CARVALHO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELLY COSTA SOUSA | RUA FRANCISCO ANACLETO DA SILVA 987 | | | BOA VISTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.27 |
| GABRIELLY COSTA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GABRIELLY DE SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GABRIELY ALMEIDA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELY DE SOUZA CASAGRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GABRIELY KLISSIA DA SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GABRIELY ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GABRIELY ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRYEL APOLINARIO MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRYEL APOLINARIO MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GABRYELLE FERNANDA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GADOPY TALES MORAES FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GALAZ, YAMAZAKI, RUIZ URQUIZA, S.C. | AV. PASEO DE LA REFORMA NO. 489 PIS | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,769.88 |
| GALDINO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GALILEU SISTEMAS E SOLUCOES EIRELI | RUA GONCALO DA CUNHA 130. 130 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,754.02 |
| GALTIERI MENDES DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GALVANE HERBERT ARANHA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GALVANE HERBERT ARANHA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GAMAL KABCHI | AV. URDANETA ESQ DE ANIMAS. | | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,700.00 |
| GAN COMERCIO DE ALIMENTOS E SERVICO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $96.01 |
| GARAGE IN ESTACIONAMENTOS LTDA | ROD. SANTOS DUMONT, 66 | | | CAMPINAS | SP | | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| GARAKIS RODOPOULOS INDUSTRIA COMERC | R ROMUALDO DAVOLI 330. 330 | | | SAO JOSE DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,319.77 |
| GARBARINO VIAJES SA | AV CABILDO 2025 | PISO 1 | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,609.30 |
| GARCEZ BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GARDENIA COSTA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GARDENIA FERNANDES DE ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GARINO HNOS S.A. | GOES 2096 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $306.00 |
| GARUDA | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| GASPAR VITORINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GASTAO GILNEI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GASTAO GILNEI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GASTAO RIBEIRO LUCAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GATE GOURMET ARGENTINA S.R.L. | AV TTE GRAL MORILLAS 0, AEROPUERTO. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE GOURMET CATERING CHILE LIMITA | AV. GENERAL OSCAR BONILLA 9469 | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE GOURMET COLOMBIA SAS | AV CALLE 26 92-32 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE GOURMET GMBH DEUTSCHLAND | ADMIRAL ROSENDAHLSTRASSE 2-8. | | | NEU-ISENBURG/ ZEPPELINHEI | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE GOURMET INC. | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE GOURMET LONDON LTD | UNIT 9 | RADIUS PARK FAGGS ROAD | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE GOURMET LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE GOURMET LTDA | AVENIDA VINTE DE JANEIRO SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE GOURMET PERU S.R.L. | AEROPUERTO INTERNACIONAL JORGE CHAV | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE GOURMET SPAIN S.L. | CTRA DE LA MUDOZA S/N | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GATE RETAIL BR COM VAREJ IMP EXP LT | RUA LUIGI GALVANI 200 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| GAUCHA TURISMO LIMITADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FRANCHISE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GBT TRAVEL SERVICES MEXICO S DE RL | AV PATRIOTISMO NO 635 | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $39,328.52 |
| GDI IMP COM PEC AERONAUTICAS LTDA M | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $618.24 |
| GDTA COMERCIO DE PRODUTOS ALIMENTIC | ROD MG-10 | KM 09 SN | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,253.71 |
| GE AVIATION HUNGARY KFT | LUVAI STREET 33 | | | VERESEGYHAZ | | | HUNGARY | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,985.00 |
| GE AVIATION SYSTEMS CUSTOMER SER | SN SN CHELTENHAM ROAD | BISHOPS CLEE | CHELETENHAM | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,314.00 |
| GE CALEDONIAN LTDA | SHAWFARM INDUSTRIAL ESTATE, MONUMENT CRES | | | PRESTWICK | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $87,691.86 |
| GE CELMA LTDA | ESTRADA CANARIAS 1862. 1862 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $64,770,679.35 |
| GE CELMA LTDA | ESTRADA CANARIAS 1862. 1862 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $90,232.65 |
| GE ENGINE SERVICES LLC | ONE NEUMANN WAY | | | CINCINNATI | OH | 45215-1915 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,043,724.99 |
| GEANE ANTIQUES LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GEANE BEZERRA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GEANE DANTAS JANUARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GEANE PEREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEANE SANTOS MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEANE VASQUES CALCADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEANINA CAMILO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEANN WELLINGTON DE BORTOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GECAS-ASSET MANAGEMENT SERVICE | 108 E HOLMES RD # 3860 | | | MEMPHIS | TN | 38109 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| GECI GONCALVES DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEDIVALDO MACIEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEIFFERSON MICHEL BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEILDO CARNEIRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEIONARA CRISTINA PEREIRA DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEISA CARVALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEISA KELEN ABRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEISA PAMELA GALDINO DA CONCEICAO CRISSANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEISA PAULA ANGELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEISEL SILAS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEISON ALVES MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEISON CARLOS XISTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GEISON DURAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GEISON DURAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GEISYNG SANTOS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEISYNG SANTOS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEIZA MATEUS PINTO FERREIRA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GELCI BISSOLOTTI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GELIVAN BENTO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GELOGAS MARTINS COMERCIO LTDA EPP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $276.52 |
| GELSINEY SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GELSON FELIPE DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GELSON LUIZ RIGONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GELSON ROBERTO CARRARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GELSON SCHMITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GENALDO CESAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENALVO HERBERT CAVALCANTE BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GENARIO DA HORA TAQUARI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GENARIO DE ARANTES CAMPOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| GENARO DEGIAMPIETRO VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GENECI TENORIO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GENEKARLA RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENERAL CIVIL AVIATION AUTHORITY | ZAYED SPORTS CITY AREA. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| GENERAL ELECTRIC CO | 201 W CRESCENTVILLE RD | | | CINCINNATI | OH | 45246-1733 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,962,143.15 |
| GENEROSA MARIA DA CONCEICAO PIRES GALEGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GENERVINA DE OLIVEIRA GALAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GENESIA MARIA RUGGIERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GENESIO AUGUSTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENESIO CARDOSO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.51 |
| GENESIO DOS SANTOS CARACA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GENEVA ELIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENI HABER CAROLINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GENI LUCIA DA SILVA PENHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENI MARIA ELIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GENI RIBEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GENILDA ALVES NASCIMENTO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GENILDO CARNEIRO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENILDO FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENILDO GUIMARÃES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GENILDO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENILSON BRAZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GENILSON BRAZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GENILSON RONALDO SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENILSON VICENTE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GENILZA VANDERLEIA FREITAS ARAUJO ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GENISON REIS PINTO CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GENIVAL BEZERRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENIVAL CONCEICAO SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENIVAL DE PONTES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENIVAL FELIX DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GENIVALDA FOLORMENA VIEIRA 69123918 | ROD BALDICERO FILOMENO 1603 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $876.50 |
| GENIVALDO TAVARES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENOVA APARECIDA MELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GENSA GENERAL SERVIÇOS AÉREOS LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDEMNITY | X | X | X | X | UNKNOWN |
| GENTIL ANTONIO FUZINATTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GENTIL MINATTI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GENY DA PENHA FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GENY KELLY MOREIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEORGE ALISON DE OLIVEIRA SEVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GEORGE AZEVEDO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGE BARROSO GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GEORGE CRAIG DE GOES CALMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGE DE ALMEIDA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GEORGE DE ALMEIDA C SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GEORGE DOS SANTOS FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEORGE EMANUEL OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GEORGE FALCAO COELHO PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEORGE GRACA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GEORGE GRAÇA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGE MONTENEGRO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEORGE PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE REDIVO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGE ROCK MOREIRA DIOGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEORGE VITA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GEORGE VITA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GEORGE WASHINGTON DO ROSARIO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEORGE WASHINGTON FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEORGES LEONARDIS GONCALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGES LOUIS NOGUEIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GEORGETE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGETE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGIA ALCANTARA COSTA DE PADUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEORGIA ALCANTARA COSTA DE PADUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEORGIA AVENUE INVESTMENTS | SN KATHERINE STREET. | | | JOANESBURGO | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,055.59 |
| GEORGIA BRUM MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GEORGIA FERRARI DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GEORGIA GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGIA GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGIA RAQUEL DE JESUS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEORGIANA RIPPER VIANNA MENDES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GEORGINES MAGALHAES RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEORZILA RODRIGUES RICCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GEOVANA CANDIDO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEOVANA CARINE DE MELO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GEOVANA CARINE DE MELO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GEOVANA DAS GRACAS DA VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEOVANA DE JESUS BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GEOVANA FERNANDES DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEOVANA LAGE BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GEOVANA LOPES BERTOLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GEOVANA NAVES FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEOVANI DAROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GEOVANI SOUZA NOLETO CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEOVANIA ADORNO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GEOVANIO NASCIMENTO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEOVANNA BORDINI SERPELLONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GEOVANNA BORDINI SERPELLONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GEOVANNA BORDINI SERPELLONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GEOVANNA SAIJO CEBALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEOVANNY DER DEUS MORENO CASTELO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERALDA HERMENEGILDO MOISES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERALDA MARIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERALDA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GERALDO ADRIANO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GERALDO ARAUJO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERALDO ARAUJO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERALDO ARAUJO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GERALDO AYALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERALDO BELARMINO DE LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERALDO CANDIDO DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERALDO CAPINAN FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERALDO CARDOSO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERALDO CASSIMIRO PEREIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GERALDO CORDEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERALDO DA PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GERALDO DA SILVA DAVID FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERALDO DE CARVALHO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERALDO EDMAR NEIVA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERALDO EDMAR NEIVA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERALDO EUSTAQUIO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GERALDO FERNANDES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERALDO HENRIQUE RICCI ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERALDO HENRIQUE RICCI ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERALDO JOAO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERALDO JOSE DE SOUZA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERALDO JUNIOR ALMADA E SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERALDO MAGELA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GERALDO MAGELA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GERALDO MOACYR PIMENTEL BELTRAO COELHO DA PAZ | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERALDO MONACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GERALDO MONACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GERALDO MOREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERALDO NASCIMENTO DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERALDO PEDRO PASCHOALINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERALDO SANTANNA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GERALDO SENA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GERALDO ZIEGLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERANDI DE GODOI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERARDO AGUIAR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERBSON ALVES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GERCINO PEREIRA SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERENTE COMERCIAL E LOGÍSTICA DE CARGAS DA INFRAERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BIDDING | X | X | X | X | UNKNOWN |
| GERENTE GERAL DE OUTORGAS DE SERVIÇOS AÉREOS DA ANAC | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| GERENTE GERAL DE OUTORGAS DE SERVIÇOS AÉREOS DA ANAC | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| GERENTE GERAL DE OUTORGAS DE SERVIÇOS AÉREOS DA ANAC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| GERFLOR | 50 CRS DE LA REPUBLIQUE | | | VILLEURBANNE | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,810.50 |
| GERFLOR SA | AVDA BRIGADEIRO LUIS ANTONIO 2050 | ALA A/CONJ. 87 / BAIRRO BELA VISTA | | SAO PAULO | | 01318-002 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $51.00 |
| GERIVAL ANTONIO SOARES SERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERIVALDO DA SILVA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERLESMARA LOURETE POLEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GERMAN GIRALDO ALFONSO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $148.49 |
| GERMAN RONDON SALAZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERMANA ALMEIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERMANA PEREIRA DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERMANA SOARES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GERMANO CESAR DE OLIVEIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GERRY ADRIANO BEIRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERSIMAR DIAS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERSIMAR DIAS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERSINO GOMES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERSON BRITTO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERSON BRITTO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GERSON CEI SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERSON DA COSTA PADILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERSON DE JESUS FANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GERSON EDGAR SCHIONTEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERSON GEBRIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERSON GIMENES FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERSON KLEITON RIBEIRO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERSON LUIZ CORTELETTI GEIB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GERSON MAGNO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GERSON MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERSON MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERSON MICHELINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GERSON PERIERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERSON PERIERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERSON SOUZA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERSON TADEU PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERSONITA MENDONCA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERSONITA SANTOS DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERSU ANTONIO GABRIEL DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERUSA IRAIACE RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERUSA ISABEL MOHR GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GERUZA BORGES DE MELO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GERUZA GOMES DE ANDRADE GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GERUZIA TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GERUZIA TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| GESIELJ APARECIDA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GESSE GOMES DE AGUIAR OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GESSI FARIA DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GESSICA FELIZARDO DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GESSICA FELIZARDO DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GESSICA SALLES SOUZA DRUMMOND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GESSIKA SILVA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GESSYKA NATHALIA DE OLIVEIRA LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GESTORA HOTELERA SPA | AVDA SANTA CLARA 354. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $477.91 |
| GETELCLAS EDITORA DE CATÁLOGOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| GETULIO BARROS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GETULIO CESAR MARTINS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GETULIO CESAR MARTINS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GETULIO DE PESSOA COELHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GETULIO DO NASCIMENTO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GETUR AGENCIA DE VIAGENS E TURISMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| GEUSA SILVA GODINHO HENRIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GEVERSON PIMENTEL DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GEYMMISON GEORGE OLIVEIRA BUENOS AIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GEYSON DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEYSON DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEZA KERTESZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GEZIEL VIANA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GFG COMERCIO DIGITAL LTDA | R JULIO GONZALES 132 - AND 9 10 11 12 13 14 E 19 | | | SAO PAULO | SP | 1156060 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| GHI HOTELARIA E TURISMO LTDA ME | AVENIDA VERA CRUZ 2295. 2295 | | | GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $144.23 |
| GHS INDUSTRIA E SERVICOS LTDA | EST DA AGUA GRANDE 156 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $498.81 |
| GIANA MALUCELLI TOZETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIANCARLO DUARTE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIANCARLO FERNANDO RICCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIANCARLO LAGHI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIANE OLIVEIRA WANDERLEY LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIANFRANCESCO GESTAS GAZZARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIANFRANCISCO GUIMARÃES MYSCZAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIANLUCCA SALUM NAHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIANNE MELHEM DOURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIBRAN FONSECA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GICELE GOMES DE OLIVEIRA CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GICELIA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GICIRLEI DE SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GICIRLEI DE SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GICIRLEI DE SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIGLIANY DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIGLIOLI BOGORNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIGLIOLI BOGORNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIHANA DEMBOSKI RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIL ANTONIO DAVOGLIO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIL FORTUNATO OUTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GIL SANI REMBICHEVSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBERT DE ARAUJO LINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO ABREU OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO ANTONIO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO APARECIDO MARCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GILBERTO CASSANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GILBERTO DAI PRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBERTO DAI PRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBERTO DANTAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO DE LIMA ARAUJO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBERTO DOMINGUES MAGNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO FELIX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO FERNANDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILBERTO FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO GASTALDON FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO GIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO GOMES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDEMNITY | X | X | X | X | UNKNOWN |
| GILBERTO GOMES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GILBERTO GOMES SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO LAUANDOS MALUF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBERTO LUIZ DE ARAUJO MALHEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILBERTO LUIZ DE ARAUJO MALHEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILBERTO LUIZ DURSO MINGRONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GILBERTO LUIZ DURSO MINGRONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GILBERTO LYRA STUCKERT FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| GILBERTO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILBERTO MOREIRA DE CASTRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBERTO MOREIRA MENEZES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBERTO NERES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO PEREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBERTO ROCHA SANTIAGO JÚNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GILBERTO ROQUE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GILBERTO SANDRO ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO SANTOS DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO SCHMITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBERTO SILVIO LEDA CARVALHO SEGUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILBERTO VIEIRA MANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILBERTO WAGNER MARTINS PEREIRA ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILBERTO WAGNER MARTINS PEREIRA ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILBERTO ZANETTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILBERTO ZANOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILBRAN DILLENBURG MARTIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILCA GARCIA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GILCE ROSA BRISOT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILCE ROSA BRISOT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILCELIA BISPO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILCILANE INAIARA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GILCILANE INAIARA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GILCILEIDE DANIELE MENDES PEREIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $923.68 |
| GILCILENE SOARES XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILDA MARIA CARREGAL SZTAJNBOK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILDA MILMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILDASIA DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILDASIO GOIS BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILDASIO GOIS BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILDASIO JUNIOR RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILDASIO MAIA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILDASIO RAMALDES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILDEIDES DE PAULA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILDEMAR PISMEL LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILDETE FATIMA SOARES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILDO BATISTA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GILDO FELIX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILDO SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GILENO SOARES DOS SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.50 |
| GILFRAN SANTOS DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILLIANO ANTONIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILMA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILMA MASCARENHAS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILMA NUNES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILMA VIEIRA DE SA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILMAR ANDRADE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILMAR ANDRADE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILMAR BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILMAR CIRINO ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILMAR CONSELHO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GILMAR COSTA AUERSVALD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GILMAR COSTA AUERSVALD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GILMAR EDSON NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILMAR FATUCHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILMAR FATUCHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILMAR FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILMAR GIANESINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILMAR GONÇALVES DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILMAR JARDIM FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GILMAR ROBERTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILMAR ROCHA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GILMAR SANTOS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILMAR TEIXEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILMAR TRAPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILMAR WAMMES KOCHHANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILMARA ANDRADE COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILMARA ANDRADE COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILMARA ANDREZA MALTA DO NASCIMETNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GILMARA BARBOSA DE MELO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILMARA BENEDITA DE ALVARENGA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GILMARA DO CARMO DE SOUZA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILMARA LIBERALI BORTOLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILMARA LOPES DOS SANTOS RAPOZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GILMARA MALTAURO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GILMARA MALTAURO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GILMARA ZATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILNEY VELASCO MORETT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILSARA LEITE DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILSINEI DE FREITAS MOREIRA, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILSON ALEXANDRE SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILSON CARDOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GILSON CARDOZO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILSON CARLOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILSON CORREIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILSON DA CRUZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILSON DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILSON DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILSON FERREIRA CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILSON GONCALVES DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILSON GONCALVES RIBEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GILSON GONÇALVES RIBEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILSON LUIS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GILSON PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILSON PEREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILSON ROBERTO CAETANO CAMILOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILSON ROBERTO FERREIRA DE FARIA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILSON ROSALES DA MATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GILSON ROSALES DA MATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILSON ROSALES DA MATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILVAN CAETANO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| GILVAN COELHO PORTO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILVAN PANTALEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILVAN PESSOA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILVAN RODRIGUES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILVAN RODRIGUES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILVAN SOARES FACANHA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GILVAN TEIXEIRA DA SILVA | R ESTEVAO PIVATO 235 | | | NAVEGANTES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $429.16 |
| GILVANDRO SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GILVANETE MARIA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GILVANETE MARQUES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GILVANIA CANDIDO DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GILVANIA RIBEIRO RUAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GILVANY CYNTHIA TAVARES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GILZA FREITAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GILZEANNY CAROLINY SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GINA DE REZENDE MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GINA GIACOMIN ROCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GINA MORAES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GINALVA AZEVEDO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GINTELSIS BRASIL CONSULTORIA EMPRES | ALAMEDA CAMPINAS 463 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $103,196.17 |
| GIONANNA MANNINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIORDANI RODRIGUES DOS PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIORDANO ANDERSON DE ANDRADE HAUT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GIORDANO SALUSTIANO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| GIORGIA GRAZIELA ELOY DE TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIORGIO BERGAMINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIORTON PELIZZARO WERNCKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIORTON PELIZZARO WERNCKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANA AGUIAR ALVES DE ARAUJO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANA AGUIAR ALVES DE ARAUJO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANA ANDRETTA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANA ANDRETTA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANA ASSIS FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANA CAROLINE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANA COMEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GIOVANA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANA FIALHO NICOLAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIOVANA FIALHO NICOLAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIOVANA GONCALVES PORTELLA ZARPELLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIOVANA GRIMALD DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIOVANA LAIS RUVIARO TULESKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANA MARQUES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIOVANA MERHY SANTORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANA RAGGI ABIKAIR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIOVANA SALOMAO FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANA SANTOS SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANA TEREZINHA IGNACIO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANE FONSECA ZAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANE MESOMO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANE RODRIGUES FALCONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANI BATISTA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GIOVANI DE JESUS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIOVANI DE JESUS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIOVANI DOS SANTOS REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIOVANI GABRIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIOVANI GALVANI LUCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| GIOVANI GEREMIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANI HENRIQUE TOLEDO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIOVANI LOPES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIOVANI SANTIN PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GIOVANI TAGLIARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GIOVANI VEIGA BOFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANNA ALMEIDA QUILES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANNA BARROS COBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GIOVANNA CAROLINE SEBBEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANNA CUNHA TONOCCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GIOVANNA DE OLIVEIRA COSENZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIOVANNA FONSECA RIBAS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GIOVANNA GHERMAN BARCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIOVANNA GUND SANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GIOVANNA KAREN LIMA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANNA KAREN LIMA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIOVANNA LEITE CATOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANNA LEVI GUTIERREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GIOVANNA LUNA CESAR AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANNA MARIA ISQUIZATO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIOVANNA QUEIROZ MARCONDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANNA SALES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANNA SOUTO MAIOR PAES ZIRPOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIOVANNA TERENZI RIZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GIOVANNA VERGARA COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIOVANNA VIEIRA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIOVANNI BARBOSA PILAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GIOVANNI BATISTA MAGISTRINI SPINELLI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANNI DIMARZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIOVANNI MARINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANNI MARINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIOVANO FLAUSINO DOMINGOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIRLENE DE SA RIBEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GIRLENE PATRIOTA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIRNEUZA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIS PREMIUM MEXICO, S.A. DE C.V. | CRUZ DEL VALLE VERDE 16 NO. INTERIO | | | CIUDAD JUAREZ | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $46,202.16 |
| GISA VEIGA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GISA VEIGA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISCKARDS SCARPATI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELA COSTA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELAINE TEODORO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELDA FERNANDA DE OLIVEIRA FIGUEIROA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELDA GARAY CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GISELDA PINHEIRO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GISELDA SARTORELLI VENTURINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GISELE AGOSTINHA DOS SANTOS ZACARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELE ANDRESSA SANTETTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GISELE ASSEF BARALDO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.27 |
| GISELE BONESSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELE BORJAS FORNE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $812.59 |
| GISELE CELMAN GORGONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISELE CRISTINA CUEL MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISELE CRISTINE MOREIRA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GISELE CRUZ GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISELE DA CONCEICAO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELE DA COSTA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISELE DELINSK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GISELE DOS SANTOS VETTORE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISELE FAVARETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELE FIRMINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELE FIRMINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELE INGRATI APARECIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISELE MALDONADO BARCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GISELE MARIA DE CARVALHO LENCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISELE MARTENSEN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELE MARTENSEN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELE MENEZES ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GISELE MOURA DA SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GISELE PALMA SANTOS CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GISELE PICUSSA MAZETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELE SAMPAIO FIDALGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELE SILVA ARAUJO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,504.63 |
| GISELE SOARES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELI BORGES TAVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELI MARTINS GRIMALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| GISELI ROSARIO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GISELI VALEZI RAYMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GISELLA LOPES GOMES PINTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELLA LUCENA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GISELLE CAMPOS BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISELLE DA SILVA ESTUPINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GISELLE LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELLE LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISELLE LUCENA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GISELLE LUCENA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GISELLE RIBEIRO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GISELLI MAGALHAES DE PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GISELLY ALEXANDRE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GISELY BRITO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GISELY CRISTINA KREMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISELY PATRICIA POLETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISEUDA FERREIRA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISEUDA FERREIRA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISIELE CENSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISLAINE ANTONIO CELSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GISLAINE ANTONIO CELSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GISLAINE COSTA TAVARES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISLAINE COSTA TAVARES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISLAINE CRISTINA NOGUEIRA LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GISLAINE CRISTINA NOGUEIRA LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GISLAINE KOSHIYAMA DE ALMEIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GISLAINE KOSHIYAMA DE ALMEIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GISLAINE LIMA ELIODORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISLAINE MARQUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GISLAINE PEDRO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISLAINE TERESINHA RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISLANDIA MARIA DE ARAUJO AGUILAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISLANDIA OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GISLANDIA OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GISLEIDE BANDEIRA DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GISLENE AP DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GISLENE AP DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GISLENE APARECIDA DO PRADO MAEDA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISLENE APARECIDA DO PRADO MAEDA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GISLENE CARDOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GISLENE ROCHA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GISLENE RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GISLEY AUXILIADORA ARAUJO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIULIA BORSOI BORGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIULIA DALPRA MOMMENSOHN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIULIA DALPRA MOMMENSOHN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIULIA FRASCINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULIA SANCHES VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULIA SGROMO PERUGINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIULIA SOKOLOWSKI SGARIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIULIA UCHOA CAVALCANTI WALMSLEY SCHWAMBACH | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULIA VASCONCELOS BUHLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULIANA MOUTRAN CARTOLANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GIULIANA SBRANA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GIULIANA TATIANE SILVA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GIULIANE FARIAS DE SOUZA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIULIANNA FONTES CINZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULIANNA MARIZ MAIA VASCONCELOS BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIULIANNA MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GIULIANNA VALVASSORI CAMARGO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULIANO CAIO SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULIANO CAIO SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GIULIANO DE FREITAS SCANDELAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GIULLIANA HUMBELINO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULLIANO ESPINOLA FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIULLIANO ESPINOLA FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIULLIANO FAITANIN YIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULLIANO SILVA SIVIERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIULYANA COLARES MATOS ALGERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIUSEPPE ALESSANDRO SIGNORIELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIUSEPPE ANTONUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GIUSEPPE DE ANGELIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIUSEPPE FORNARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GIUSTINO TRIBUZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GIVALDO JOSE DE SANTANA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIVALDO OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIVANILDO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIVANILDO LEODORO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIVANILDO SILVA DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GIZELE BARBIER BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GIZELE NEVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIZELI AMANDA ORTELAN VOLPATO PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| GIZELIA MOURA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GIZELIA SOARES MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GJP ADMINISTRADORA DE HOTEIS LTDA | VIA COSTEIRA SENADOR DINARTE M 5525 | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $339.41 |
| GJP ADMINISTRADORA DE HOTEIS LTDA | VIA COSTEIRA SENADOR DINARTE M 5525 | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $403.99 |
| GJP ADMINISTRADORA DE HOTEIS LTDA | VIA COSTEIRA SENADOR DINARTE M 5525 | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.08 |
| GKN AEROSPACE CHEM-TRONICS INC | 1150 WEST BRADLEY AVENUE | | | EL CAJON | CA | 92020 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,511.00 |
| GKW TOOLS FABRICACAO DE FERRAMENTAS | R JAPAO 1034. | | | ARARAQUARA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,844.69 |
| GL ELETRO ELETRONICOS LTDA. | AV PIRAMIDE 661 | | | DIADEMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $348.66 |
| GLACYRENE DE ARAUJO SOUSA LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLACYRENE DE ARAUJO SOUSA LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLADSON MOREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLADSON MOREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLADSON WESLEY MOTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLADSTON JAFET CHAMMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLADSTONE DE JESUS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLADYS DEL CARMEN ORDENES NAVARRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLADYS STELLA LOPES IBARS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GLAITON FABIANO AZEVEDO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLARDIS TERESINHA GASSEN MARTIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLAUBER CALLEGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GLAUBER DA SILVA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLAUBER DA SILVA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLAUBER LUCENA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLAUBER OLIVEIRA AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLAUBER SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLAUBER VINICIUS LOPES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GLAUBER VINICIUS LOPES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GLAUCE MIRELLY DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GLAUCIA CRISTINA CHAGAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLAUCIA DA ENCARNACAO DOS REIS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLAUCIA DE ALMEIDA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GLAUCIA DE FREITAS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLAUCIA FABIANA GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GLAUCIA MARIA MICHALSKI RAPOSO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLAUCIA SILVA DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLAUCILENE FARIA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLAUCINETE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLAUCIO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLAUCIO ROBERTO ANTIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLAUCIO ROMANELI NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLAUCIO SILVEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLAUCIO SILVEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLAUCIO SILVEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLAUCO AURÉLIO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLAUCO DE ALMEIDA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLAUCO MILHOMEM BALTHAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GLAUCO OMAR CELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLAUCO SCHUMACHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLAUCO VINICIUS LEYSER DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLAYCIANE LUZIA DIAS VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GLAYCIANNE DE SOUZA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLAYDSTON DE OLIVEIRA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLAYDSTON DE OLIVEIRA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLAZENETE DA COSTA SOUZA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GLEA PEREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEBSON LIMA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLECY SOUSA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GLECYEDA OLIVEIRA SANTOS DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLEDSON SARAIVA BACURAU MILFONT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLEDSON SARAIVA BACURAU MILFONT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLEIBER DE OLIVEIRA MORATO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $680.34 |
| GLEICE ALEIXO GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEICE LANE ROCHA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEICE SAMPAIO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEICIA MOTA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLEICIANE DE FATIMA DE ARAUJO PEREIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLEICIANE GISELE PIO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GLEICIANY DOS SANTOS BARATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLEICY FERNANDA OLIVEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLEICY FERNANDA OLIVEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLEICYANE ALVES REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEICYANE SILVA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLEIDE DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLEIDMILSON DA SILVA BERTOLDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GLEIDNER DIOGENES TORRES FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLEIDSON DA SILVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GLEIDSON HOLANDA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLEIDYSSON MARQUES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEIMIRIA BATISTA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLEIMIRIA BATISTA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLEIMISON VIEIRA ANASTACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLEINY LETICIA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GLEINY LETICIA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GLEINY LETICIA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GLEISE DE JESUS FERREIRA FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLEISE DE JESUS FERREIRA FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLEISIANY MENDES SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GLEISON CESAR EUSTAQUIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLEISON DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEISON LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEISON LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEISSY KELLY TOTTI TENORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GLEIZIANE LERCI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLEIZIANE PEREIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GLEMILSON DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLEMILSON DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLENDA BEATRIZ BRAZAO BUZAGLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLENN EDWARD GREENWALD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLENN KELSON DA SILVA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | | UNKNOWN |
| GLEVERTON JOSE SANTANA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GLEYCE TAVARES DE MELO FORTALEZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLEYSON ALVES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| GLEYSON DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GLICERIO GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL ADMINI E SERV AEROPORTUARIOS | RUA LUIS PINTO FLAQUER 523. 523 | | | SANTO ANDRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,003.46 |
| GLOBAL AIRPORT SERVICES S.A. | MISIONES 1372 PISO | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,258.89 |
| GLOBAL AIRTECH | 10975 NW 29TH ST | | | DORAL | FL | 33172-5008 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $764,428.74 |
| GLOBAL AIRTECH | 10975 NW 29TH ST | | | DORAL | FL | 33172-5008 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,032.00 |
| GLOBAL AVIATION CO | 120 TECHNOLOGY PARKWAY | | | NORCROSS | GA | 30092 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $961,133.00 |
| GLOBAL CHANNEL SERVICES 3M INNOVATI | 3M CENTER I-94 AND MCKNIGHT ROAD | | | ST PAUL | MN | 55144 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| GLOBAL CONCESSIONS INC DBA | PO BOX 260296 | | | MIAMI | FL | 33126-0006 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $118.90 |
| GLOBAL EAGLE ENTERTAINMENT SPAIN SL | C/ PARQUE DE GARAJONAI, 16 5 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,071.00 |
| GLOBAL ICE ASSESSORIA EM CARGAS LTD | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.81 |
| GLOBAL INFLIGHT PRODUCT | 8918 152ND AVENUE | | | REDMOND | WA | 98052 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,400.00 |
| GLOBAL ORGANIZACAO FARMACEUTICA LTD | R DIAMANTE PRETO 413. 413 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $761.85 |
| GLOBAL SERVICOS LTDA | R XAVIER DE TOLEDO 15. 15 | | | SANTO ANDRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $109,409.81 |
| GLOBAL VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GLOBAL WEB DATA TRANSFER DO BRASIL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,096.33 |
| GLOBALGEO GEOTECNOLOGIAS LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| GLORIA LIMA PORTELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GLORIA MARIA DE FIGUEIREDO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GLORINHA GABRIEL SANTANA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $744.71 |
| GM SERVICOS AUXILIARES DE TRANSPORTE AEREO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| GO PACK TRANSPORTES EIRELI ME | RUA CRISTIANO STROBEL 1310. 1310 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,155.05 |
| GOBIERNO DE LA CIUDAD DE BUENOS AIR | VIAMONTE 900. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| GODDARD CATERING GROUP URUGUAY. | OFICIAL 3 N 71. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $35,127.74 |
| GOGO LLC | 111 N. CANAL STREET | SUITE 1500. | | CHICAGO | IL | 60606 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $440,142.00 |
| GOING PLACES INC | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,707.60 |
| GOL | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| GOLDEN BEACH HOTEL LTDA ME | AV NOSSA SENHORA APARECIDA 1. 1 | | | ILHEUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $125.25 |
| GOLDEN GATE INDUSTRIA DE ALIMENTOS | PC MINISTRO SALGADO FILHO S/N. S/N | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $559.50 |
| GOLDEN TOUCH TRANSPORTATION OF NY I | 14500 N NORTHSIGHT BLVD STE 329 | | | SCOTTSDALE | AZ | 85260-3664 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,295.52 |
| GOLDEN VILLE HOTEL LTDA EPP | ROD TRANSAMAZONICA | KM 05 S/N. S/N | | MARABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,006.53 |
| GOLDEN VILLE HOTEL LTDA EPP | ROD TRANSAMAZONICA | KM 05 S/N. S/N | | MARABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $550.17 |
| GOMES HOTELARIA LTDA | R DOM JAIME CAMARA 84. 84 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $848.61 |
| GONCALVES EMILIO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GONZALO YELPO Y JULIO FACAL | 18 JULIO 1296 ESC 701 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,303.50 |
| GOODRICH CONTROL SYSTEMS | BATAVERSTRASSE 80. 80. | | | NEUSS | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,893.00 |
| GOODRICH LIGHTING SYSTEMS (PHOENIX) | 129 FAIRFIELD STREET | | | OLDSMAR | FL | 34677-3618 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,169.49 |
| GOODRICH SENSORS AND INT SYST | 100 PANTON ROAD | | | VERGENNES | VT | 05491 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,653.34 |
| GOODYEAR BRASIL PROD BORRACHA LTDA. | R INTENDENCIA 91. 91 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,300,000.00 |
| GOOGLE BRASIL INTERNET LTDA | AV FRANCISCO MATARAZZO 1500. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $378,081.55 |
| GPBR PARTICIPACOES LTDA | AVENIDA BRIGADEIRO FARIA LIMA 1306 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,043.12 |
| GR SA | AV 20 DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $213.26 |
| GR SERVICOS E ALIMENTACAO LTDA | R TUTOIA 119. 119 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.86 |
| GRACA ELENA PINTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRACA MARIA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRACE KELLY BEZERRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRACIA MARIA DE SIQUEIRA DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRACIELA JUSTO EVALDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRACIELA MARLENY RIVERA CHAVEZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $317.69 |
| GRACIELA DE ALMEIDA PUREZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GRACIELLE AZEVEDO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRACIELLE ELAINE RAMOS COSTA GONDINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GRACINDO LOPES DE MEDEIROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GRASIELA FERNANDA POLIZELI ALONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRASIELA FERREIRA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRASIELE PAGNONCELLI GASPARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GRASIELI FACCIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRAZIANE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GRAZIELA CERVELIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GRAZIELA DA SILVA JOANINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRAZIELA GILZA BENFEITO MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GRAZIELA PARO CAPONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GRAZIELA ROSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GRAZIELA SPEROTTO BAUERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GRAZIELE DA SILVA SANTOS FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRAZIELE DE SOUZA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRAZIELE DOS SANTOS FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRAZIELE DOS SANTOS FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRAZIELE GEANECHINI LEMKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRAZIELE GOMES ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRAZIELE GUEDES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GRAZIELE VENANCIO PACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRAZIELI DE OLIVEIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GRAZIELI TEODORO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRAZIELLA ALLANA SERRA ALVES DE OLIVEIRA OLLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GRAZIELLA RANGEL SIMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRAZIELLE DI MARCO CHIAPPETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GRAZIELLE GONÃFÃ(ALVES DE OLIVEIRA ERNESTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAZIELY KRISTIANE GERVASONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GREACY KELLY RODRIGUES AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GREAT LIVE MARKETING E INCENTIVO EI | RUA DOUTOR ANTÔNIO BENTO 560. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,747.37 |
| GREATER ORLANDO AVIATION AUTHORITY | ANNEX BUILDING | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| GRECCO TECNICA IND E COMERCIO DE M | R FRAUENFELD 141. 141 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,671.87 |
| GREDSON DUARTE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GREEN LAB ANALISES QUIMICAS E TOXIC | RUA FELIPE DE OLIVEIRA 293 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.85 |
| GREEN PROCESS PRODUTOS QUIMICOS LTD | R DAS ACACIAS 130 | | | MAUA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $274.00 |
| GREG VASCONCELLOS YAMAMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GREGORI FREZZA PALAVRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| GREGORIO DE CASTRO COM E LOCACAO LT | R CAMBARA 95. 95 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,134.21 |
| GREGORIO ESTRELA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GREGORIO HONCZARYCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GREGORIO SEABRA MARANHAO CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GREGORY MICHEL MATIAS GENTLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GREICA PRISCILA ZANATA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GREICE BORGES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GREICE DE OLIVEIRA MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GREICE DE OLIVEIRA MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GREICE GUIMARAES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GREICE HOLANDA DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GREICE HOLANDA DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GREICE KELLY DE OLIVEIRA QUADRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $448.48 |
| GREICE KELY FERREIRA CALIXTO FALCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GREICE SUZUKI DA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GREICI KELLY DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GREICIANE MACIEL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GREICIANE MEDEIROS RANGEL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GREICY GISELLE FALCAO DE CARVALHO NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GREISON SALAMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GREISSON AUGUSTUS ALCANTARA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GRESIELA WASSILI BONIFACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GREYCE DANIELLE DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GREYCE DE SOUZA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROUND AVIATION HANDLING LTD | 5 VINEYARD ROAD FELTHAM. | COMODIN DE UNITED KINGDOM | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $369.47 |
| GROUNDCARE SOLUTIONS (UK) LTD. | 58 GRAND AVENUE HASSOCKS | COMODIN DE UNITED KINGDOM | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $704.92 |
| GROUPE D'INTERVENTION DE PREVENTION | 183 AVENUE ACHILLE PERETTI | | | NEUILLY SUR SEINE | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $810.02 |
| GRU AIR SIDE HOTELARIA SA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,542.75 |
| GRUPO 3 DE TURISMO S.R.L. | CORDOBA 1015 PISO 3 VICTORIA MALL | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,012.21 |
| GRUPO ABRIL | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| GRUPO AREA SRL | SU. EZEIZA CANUELAS KM 40.5. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $299.49 |
| GRUPO CONVERMEX S A DE C V | AUTO ETR. 25 COL ZONA INDUSTRIAL | | | PUEBLA | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $69,318.42 |
| GRUPO DE APOIO AO ADOLESCENTE E A CRIANCA COM CANCER GRAACC | RUA BOTUCATU 743 | VILA CLEMENTINO | | SAO PAULO | SP | 4023062 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| GRUPO PENAFLOR SA | ARENALES 460/480. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,510.76 |
| GRUPO POSADAS S A B DE C V | AVE. PROLONGACION PASEO DE LA. | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $88,233.87 |
| GSE VIVA AER IND COM SERV AERONAUT | AVENIDA MARCOS PAULO GONCALVES 315 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,034.92 |
| GSF SOLUCOES TECNOLOGICAS LTDA | RUA VISCONDE INHAUMA 178. 178 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $612.75 |
| GSS EMPREENDIMENTOS ALIMENTICIOS EI | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $431.04 |
| GSW SOFTWARE LTDA | PRACA PRESIDENTE KENNEDY 190. 190 | | | SAO JOSE DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,143.92 |
| GTA TRANSPORTES LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| GUAJARINA ROCHA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUAMAFLO S.A | CRISOLOGO LARRALDE 3263 | | | CABA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $414.78 |
| GUAPURUVU - COMERCIO DE RESTAURANTE | ROD SANTOS DUMONT KM 66 SN. | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $149.93 |
| GUENNITIRO KOTAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUERINO &AMP; FERNANDES TURISMO E EVENTOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| GUERINO TONELO COLNAGHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUERLIELTON NUNES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUIDO ALLEGRO FONTES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUIDO DOUGLAS CARDOSO HIGINO FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUIDO VIEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME ALBERGE REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME ALVARENGA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME ALVES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME ALVES RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME AMARAL CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME ANDRADE MERLINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME ANDRADE ZAUL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME ANDRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME ANTONIO VIDAL KRESS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILHERME ANTUNES CAMPOS TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME ASCURRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME AUGUSTO ALMEIDA DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GUILHERME AUGUSTO NASCIMENTO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME AUGUSTO SOUZA TERRENGUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUILHERME AUGUSTO SOUZA TERRENGUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUILHERME BACK KOERICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME BALLSTAEDT KUNERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME BARBOSA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME BARRETO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME BARROS DE ALMEIDA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME BATISTA ROLDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME BATISTA ROLDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME BATISTA ROLDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME BECHE LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME BILDHAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME BONATO CAMPOS CARAMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME BORCELLI DE CASTILHO ZAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME BORGES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GUILHERME BRANDAO TEIXEIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME BRASILEIRO DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME CAMARAO PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| GUILHERME CAPANEMA RODRIGUES ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME CAPANEMA RODRIGUES ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME CAPARROZ DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME CARRER FONTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GUILHERME CASTEJON LATTARO SILBERSTEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME CORREA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME CORREA PERALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME CRESPO MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME CUNHA BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILHERME DA CUNHA E MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME DA SILVA GRILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME DANTAS BRINGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME DE CARVALHO MADUREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME DE CASTRO ACQUAROLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME DE MATOS BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME DE MELLO ROSSINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME DE MELLO ROSSINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME DE MOURA PINTO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME DE PONTIS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUILHERME DIAS SILVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME FANTONI ALFREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME FARIA DA SILVA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME FERNANDO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME FERREIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME FONTOURA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUILHERME FRANCISCO DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME FREDERICO MARTINS SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GUILHERME FREITAG RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUILHERME FREITAS HOFFMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME FURLANETO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME FURMAN DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GUILHERME FURMAN DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GUILHERME GOMES OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME GONELLI AGAPITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME GONTIJO BARBOSA DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME HAMERS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME HENRIQUE DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILHERME HENRIQUE DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME HENRIQUE E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GUILHERME HENRIQUE E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| GUILHERME HENRY BICALHO CEZAR MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME HERZOG CHAINCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME HIROSE CUANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME HIROSE CUANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME JARBAS GONZAGA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME JOBIM SMOLENTZOV | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME JOSE MACEDO MALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME JOSE VITAL DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GUILHERME LACERDA QUEIROZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GUILHERME LACERDA QUEIROZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GUILHERME LANNA XAVIER DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME LEITE BAROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUILHERME LEMOS MOURA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME LIMA PAVAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME LIMA PAVAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME LOPES DOS SANTOS CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME LUCAS PEREIRA CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME LUCAS PEREIRA CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME LUIS DA SILVA FRANCHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME LUIS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME LUIZ MALHEIRO COELHO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME LUIZ MAZINE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME LUIZ MAZINE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME MARCONDES MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME MARQUES CAMELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME MARTINS PASSOS HUMBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME MARTINS SANA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILHERME MASCARENHAS DUARTE DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME MASCARENHAS DUARTE DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME MATOS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME MATOS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME MEDEIROS DOMINGOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $136.09 |
| GUILHERME MENDES SILVA ASSIS CIPRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME MENEZES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME MONIZ SODRE LOPES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GUILHERME MORAES SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GUILHERME MOREIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME MOURA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME MOURA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME NEVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME NUNES DE ALMEIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME NUNES DE ALMEIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME NUNES VERA MAROUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME NUNES VERA MAROUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME OLIVEIRA PAGLIASSE MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME OLIVERIA TENUTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME OLIVERIA TENUTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME OTAVIO DE LIMA SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME OTAVIO DE LIMA SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME PALSKUSKI NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME PALSKUSKI NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME PASSOS AVELAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME PEREIRA MUNHOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME PEREIRA MUNHOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME PEREIRA VIANNAY BELLONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILHERME PIMENTA DE MORAES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME POHLMANN RIZZO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME PONTES FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME PRADO SOARES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $602.32 |
| GUILHERME RACCANELLO MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME RAMOS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME RAMOS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME RENSI BELLUZZO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GUILHERME RIBEIRO BARCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME RIBEIRO BARCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME RICHTER CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GUILHERME RICHTER CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GUILHERME ROBERTO BRANDAO CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME RODRIGUES ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME RODRIGUES ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME ROGERIO CEZAFAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME ROMAN DE SOUZA ELIAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME ROMAN DE SOUZA ELIAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME SAMPAIO RICARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME SAMPAIO RICARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME SBORSZ GRACIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME SCHEFFER ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME SICILIANO CANTISANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GUILHERME SILVA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME SILVA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME SILVA PIGATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUILHERME SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUILHERME SOARES DOLCI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,236.32 |
| GUILHERME STEFANI PILONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUILHERME TEMPONI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME TEMPONI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUILHERME TENORIO GOMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME TENORIO GOMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERME URTASSUM VALENTE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME VENSON BENEDET | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUILHERME VINICIUS MASSOCHIN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUILHERME WACHELKE MORITZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUILHERME WAGNER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GUILHERME WELTZER NISKIER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILHERMI MANOEL FERNANDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUILLERMO NEY CAPRARIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUIOMAR MACEDO MODESTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUIOMARINA DE FREITAS BOHADANA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GULA GULOSO RESTAURANTE LTDA EPP | AVENIDA SANTOS DUMONT 1350, 1350 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,503.97 |
| GULF AIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| GUMMITT/ PINTO JIMENEZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL - PASSENGER CLAIM | X | X | X | X | UNKNOWN |
| GUNTER IGOR MAIA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUNTER LICKFEDT LEOPOLDINO E SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO ALBERTO FRANÇA FONSECA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO ALBERTO MONTENEGRO DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| GUSTAVO ALBERTO ROZARIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO ALBERTO ROZARIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO ALBERTO SAMPEDRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO ALEXANDRE LABADECA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GUSTAVO ANTONIO DE PAULA SOBRAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO ANTONIO MICHALSKI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO ASSUNCAO COSMO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO AZEREDO CARDOSO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO BALSAMAO MODAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUSTAVO BARRETO CYRILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUSTAVO BARROS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO BARROSO DE MORAES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO BLANCO VELASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO BOEIRA ANDERSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO BOTELHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO BRASIL DE ARRUDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $759.86 |
| GUSTAVO CAMARA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO CAMARA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO CAMPOS BARRETO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO CAMPOS BARRETO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO CARLOS GORDIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO CARLOS GORDIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO CARVALHO DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO CARVALHO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO CASTRO OLIVEIRA GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO CASTRO OLIVEIRA GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO CHAVES PEDROZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO COELHO JORGE LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO COLBERT PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO CORREA ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO CORREIA CAMPOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO CUNHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUSTAVO DA COSTA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO DA COSTA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO DA SILVA LEBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GUSTAVO DA SILVA LEBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GUSTAVO DE AGUIAR MELO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUSTAVO DE AVILA RAJAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO DE CARVALHO KALIFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GUSTAVO DE CARVALHO KALIFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GUSTAVO DE LIMA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO DE LIMA SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO DE MELO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO DE PAULA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO DE PAULI ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO DORETO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO EDUARDO DECUADRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO ESTABILE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO ESTABILE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO FAGNANI VIDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO FERNANDES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GUSTAVO FERREIRA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO FERREIRA VALENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO FONTANA CANELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO FONTENELE BRITO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO FONTENELE BRITO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO FREIRE DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO GABRIEL DE PAIVA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO GERALD TOJA FRACHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO GIOVANNE FERNANDES SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO GOMES POLOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO GONZAA BOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO GONZAA BOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO GOUVEIA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO GOUVEIA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO GUERRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO GUERRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO H M RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO HELMUT GLUCH DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE BAZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE D´AURIA MONZANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE D´AURIA MONZANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE DE ARAUJO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE DE MORAIS CENCIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE JOHANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE LIMA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE LIMA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE MORANGONI MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE MORANGONI MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE MORANGONI MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE OLIVEIRA BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE PASSINI SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE PATO PAULILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE ROCHA BICALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE ROQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE SCHMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE SIMOES AIDAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO HENRIQUE VASCONCELOS LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO HENRY OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO HOMMA CARBONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO HUBNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GUSTAVO ISSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO JOSE MIZRAHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO JOSE SILVA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUSTAVO JOSE TORRES DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO KAUE DAMASCENO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO KNOPIK LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO LAUXEN SPOHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO LAVINA DE BONA SARTOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO LEMOS MOSTAERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GUSTAVO LEMOS MOSTAERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| GUSTAVO LEONARDO KEMCZINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO LORENCI WOICIECHOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO LUIZ REZZANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO MANZINI DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO MARTINS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO MARTINS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO MARTINS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO MASCHIETO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO MATSUMOTO LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO MATSUMOTO LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO MATTOS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO MATUTINO GONCALVES VIEIRA D | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,220.67 |
| GUSTAVO MAZZONI MAIA LOPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO MAZZONI MAIA LOPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO MEHMERI GUSMAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| GUSTAVO MICHEL ARBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO MICHEL ARBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO MILITAO CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| GUSTAVO MIRANDA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUSTAVO MOLINOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO MOREIRA SENNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO NASCIMENTO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO NEVES BOANADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO NEVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO NEVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO OLIVEIRA DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO ORSIDA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| GUSTAVO PACHECO PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO PEREIRA LANIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO PEREIRA RATIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO PINHEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO PINHEIRO SINDEAUX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO PIZZAMIGLIO LIBARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO QUIRINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO RAPHAEL LACHOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO RASERA CHIQUITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| GUSTAVO RAYMUNDO CUNHA FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO RIBEIRO GOMES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO ROBERTO PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO ROBERTO PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO ROCHA MEINTANIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO RODRIGUES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO RODRIGUES DE FREITAS DORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO SALOMAO ISHAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| GUSTAVO SALOMAO ISHAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO SILVA LOUREIRO GODINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO SIMOES PIOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO SIQUEIRA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO SOARES AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUSTAVO SPILLERE MINOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO STEFANINI FERREIRA TSUBOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO SURDI DEBASTIANI. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| GUSTAVO TROPIA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| GUSTAVO TULER PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUSTAVO VALENTIM VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO VELOSO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO VIEIRA WOLF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUSTAVO WARZOCHA FERNANDES CRUVINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| GUSTAVO WARZOCHA FERNANDES CRUVINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO WARZOCHA FERNANDES CRUVINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GUSTAVO WARZOCHA FERNANDES CRUVINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| GUSTAVO WEBSTER COSTA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| GUSTAVO XERFAN HABER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUTEMBERG CARDOSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUTEMBERG CARDOSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUTEMBERG LOPES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUTEMBERG RODRIGUES DE SOUSA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| GUTERMAN FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUTIER PINHO PEIXINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUY LANDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| GUY ROMANGUERA CANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| GUYANA CIVIL AVIATION AUTHORITY | 96 DUKE STREET. | | | GEORGETOWN | | | GUYANA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| GUYER E REGULES | PZA INDEPENDENCIA 811. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,659.00 |
| GV GESTÃO DE RISCO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| GVENERGY CONSULTORIA GESTAO ENERGIA | RUA MOSTARDEIRO 1502. 1502 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,358.22 |
| GWP SERVIÇOS AUXILIARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| H CARLOS COMERCIO LTDA EPP | PC MINISTRO SALGADO FILHO S/N. S/N | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,413.01 |
| H SILVEIRA TURISMO LTDA EPP | ALAMEDA MINISTRO ROCHA AZEVEDO 456 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,810.12 |
| HABITEL S.A.S | AV EL DORADO 100-97 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,804.70 |
| HACHID TARGINO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAGATA BORGES DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HAHN AIR | ATTN: PRESIDENT OR GENERAL COUNSEL | FLUGHAFEN HAHN HALLE 814 | | HAHN | | | GERMANY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HAHNTEL S/A | RUA DONA FRANCISCA 8300. | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,819.71 |
| HAIDE ATKINSON SEHEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAIDE ATKINSON SEHEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAINAN | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HALDRIO HENRIQUE TAFARELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HALINA ANDRADE NASCIMENTO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HALISSON MAGALHAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HALLEY DE ABREU GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLEY DE ABREU GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HALLIANE MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HALLINE APARECIDA BASSANI ADAIR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HALLISON CORREIA MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HALLISSON DA SILVA VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HALLTGLANES ROMANHA MAURICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAMILCAR JOSE ALMEIDA FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAMILENA MAIRA DAS GRAÃ§AS PEREIRA E COSTA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HAMILTON ADRIANO VILELA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAMILTON BARBOSA NAPOLITANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAMILTON BARROS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HAMILTON BARROS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HAMILTON BRITO DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HAMILTON DOS SANTOS LOPES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HAMILTON FLORES BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAMILTON HOURNEAUX POMPEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| HAMILTON JUNIOR PERES BARBOSA DE SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HAMILTON JUNIOR PERES BARBOSA DE SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HAMILTON PAES CASE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAMILTON PIMENTEL DA CONCEICAO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HAMILTON SUNDSTRAND (NO OCUPAR) | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,365.32 |
| HAMMASTHER JORGE FREITAS MATOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAMON UDNEI FONSECA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HANA DE ALMEIDA AMARO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HANA MOHAMAD BOU NASSIF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HANA MOHAMAD BOU NASSIF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HANA MOHAMAD BOU NASSIF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HANA MOHAMAD BOU NASSIF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HANDERSON ALVARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HANDERSON NEVES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANNA CAVALCANTE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HANNA GABRIELA CARDOSO NUNES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| HANNA RAINE NUNES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HANNAH MACHADO CEPIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HANNELI CAROLINA ANDREAZZI TAVANTE | PRACA APOGITAGUARAS 83. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $306.21 |
| HANON MARCELINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HANSAIR LOGISTICS INC | 20312 HERMANA CIR | | | LAKE FOREST | CA | 92630-8701 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $556,502.27 |
| HAPPEL CONSTRUTORA & INCORPORADORA | RUA RIO PELOTAS 08. | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,306.06 |
| HARITH TAHA MOHAMED HUSSAIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HARLEY COCO DE MELO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $168.69 |
| HAROLD MAIA MACAMBIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAROLD MAIA MACAMBIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAROLDO CAMPOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HAROLDO CESAR LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HAROLDO DA SILVA RIPARDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAROLDO FERNANDO BORIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HAROLDO QUEIROZ FREITAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HARRISON CARVALHO BERTOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HARRISON PEREIRA CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HARRY DE MELO COLLECTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HARRY DE MELO COLLECTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HARVEST ADMINISTRACAO DE BENS LTDA | RUA BARAO CERRO AZUL 21. 21 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.36 |
| HAUPTZOLLAMT MUNCHEN | SOPHIENSTR 6 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| HAVAY AGÊNCIA DE TURISMO LTDA. ASSOCIAÇÃO BRASILEIRA DE AGÊNCIAS DE VIAGENS DE PERNAMBUCO - ABAV | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| HAVILI DANTAS CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAVNER FERREIRA SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HAWAIIAN AIRLINES | ATTN: PILIALOHA WANG | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HAWK AVIATION LA LLC | 975 SHOTGUN RD # 975 | | | SUNRISE | FL | 33326-1964 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $146,980.00 |
| HAWK EXPRESS INC. | PO BOX 668315 | | | MIAMI | FL | 33166 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,726.00 |
| HAYALA TEIXEIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HAYANE BARROS DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HAYLAND PYMES | MORENO 126 PISO 6 OF B | | | SAN CARLOS DEBARILOCHE | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $390.52 |
| HAYLTON PEREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HB TINTAS E VERNIZES LTDA | AV ALEXANDRINA DAS CHAGAS MOREI 540 | | | PINDAMONHANGABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.22 |
| HBR SEI - INVESTIMENTOS IMOBILIARIO | AVENIDA CRUZEIRO DO SUL 1709. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $832.65 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCL (BRAZIL) TECNOLOGIA DA INFORMA◆ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,120.71 |
| HD HOTEL LLC. | 243 TRESSER BLVD | | | STANFORD | CT | 06901 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $55,846.60 |
| HEAD COM DE EQUIP SEGURANCA LTDA | RUA ADEMAR DE MORAES SECKLER 185 | | | INDAIATUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,502.00 |
| HEATHROW AIRPORT LIMITED VEOLIA | PO BOX 3000. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| HEATHROW AMBULANCE SERVICE | PO 279 | | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $221.43 |
| HEBE CORREA BARBIN BAUAB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HÉBER FRANCISCO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HEBER GUEIROS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HEBER OLIVEIRA FIGUEREDO SERTORIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HEBERT AUGUSTO ASSUNCAO OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HEBERT GOMES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| HEBERT GOMES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| HEBERT LUIZ DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HEBERT MENDES CHIERICI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HEBERT MENDES CHIERICI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HEBERT VINICIUS VIANA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HECTOR ALY VALERO ANCHETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HECTOR DANIEL LOBO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HECTOR DANIEL LOBO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HECTOR MONTEVERDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HECTOR RUSLAN RODRIGUES MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEDIANA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HEDIMARA MATTIUZZI PEDRINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HEDLEY CASTRO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEGEL PASSOS BOTINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HEGLES LIMA SILVANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEI JIN KIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HEICO AEROSPACE CORPORATION | 3000 TAFT ST | | | HOLLYWOOD | FL | 33021-4441 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $639,376.00 |
| HEICO COMPONENT REPAIR GROUP | 7875 NW 64TH ST | | | MIAMI | FL | 33166-2718 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,043,309.82 |
| HEIDE ARIELI NASCIMENTO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEIDE ARIELI NASCIMENTO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HEIDE GALDINO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HEIDI APARECIDA SILVA DA GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HEIDI DERKSEN E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HEINZ LEHNER | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $753.01 |
| HEISA ANDRADE DE SOUZA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HEITOR ALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEITOR AUGUSTO COSTA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HEITOR AUGUSTO COSTA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HEITOR AUGUSTO SANTOS DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HEITOR BAPTISTA LIMA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HEITOR DANTAS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HEITOR GERALDO DA CRUZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HEITOR GERALDO DA CRUZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HEITOR JOSE BASSI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HEITOR LUIZ VILLELA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEITOR MACHADO BORELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEITOR ROBERTO DA SILVA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HEITOR SCHIAVETTE ROMARIZ DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEITOR SORIANO LESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HEITOR ULISSES FIORAMONTE DROBINICHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEITOR ULISSES FIORAMONTE DROBINICHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEKELSON REALDINO TAFNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HEKELSON REALDINO TAFNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELAINE LOPES STRZALKOWSKI E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELAN DE MORAIS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELBER CREPALDI REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELBERT EUSTAQUIO CARDOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELBERT SANTOS FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELCIO DA COSTA BITENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| HELCIO DA COSTA BITENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| HELCO ENGENHARIA E CONSTRUCOES LTDA | RUA DIOGO DE QUADROS 376 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $191,274.97 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELDER ANDRADE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELDER ARAUJO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELDER ARAUJO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELDER DA SILVA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| HELDER ETERNO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELDER GONCALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELDER MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELDER MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELDER RODRIGUES DA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELDER STEFAN CHABUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELDREY MOREIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELEM CRISTINA VIEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELEN CAROLINE RABELO RODRIGUES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELEN CASQUER FORNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELEN CASSIA TEIXEIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| HELEN CRISTINA BORGES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| HELEN FABIANA VILAS BOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELEN M?RCIA QUEIROZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $106.04 |
| HELEN MEDRADO DAVID PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELEN PAULA DE JESUS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELEN RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELEN SANDRA DE OLIVEIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENA APARECIDA FABIO FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELENA BARROS PEDDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELENA BARROS PEDDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELENA CALS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELENA CARNEIRO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENA CARNEIRO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENA CRISTINA DE BRITO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELENA DE LUCENA ARAUJO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENA FONSECA VENTURA DE SOUSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENA GOMES NAMETALA DE CARVALO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELENA HERCIRIA BITTENCOURT PEMAN DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELENA HYANA NEVES NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELENA JOSEFA DA SILVA LOPES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENA LIMA DA PENHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELENA LOPES DE VARGAS VIEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELENA MARCIA MOTTA CAMPOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HELENA MARIA BORGES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELENA PEREIRA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENA PEREIRA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENA SHIZUE NISHIYAMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELENA SHIZUE NISHIYAMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELENE SIMONETTI BULLIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELENE SIMONETTI BULLIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELENIO CARVALHO FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELENITA FRANCISCA DOS SANTOS NETA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENITA TENORIO CAVALCANTI EL RASHIDY | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELENOR MANOEL BENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELENTON CHIQUETTO SIMBRE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELEOMAR PESSOA BONFIM FIGUEIREDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELI JOSE RODRIGUES DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIA ROSA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELIA TORRES TEIXEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELIA TORRES TEIXEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELIANA CEDRAZ SANTIAGO CIRINO CRUZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELIANE CATIVO MORAES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELIANE CATIVO MORAES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELIARDO PEREIRA DE SOUSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELICINIA GIORDANA ESPINDOLA PEIXOTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELIENE BATISTA DE ANDRADE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELIENE BATISTA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELIO ADAO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO ALBERTO TADEWALD FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HELIO ALVES DE ALMEIDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO ANDREI GUILLEN CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELIO ANDREI GUILLEN CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELIO ANTUNES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO AURELIO FRANCHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HELIO BATISTA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELIO CALDAS PINHEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELIO CALDAS PINHEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELIO CAMPAGNUCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELIO CARRASCO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO CAVALCANTI GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELIO CAVALCANTI GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELIO COELHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| HELIO COELHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| HELIO DA FONSECA NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO DA SILVA LIPPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELIO DIEGUEZ DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| HELIO EDIMILSON MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO FABIO VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO FERTONANI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELIO FIESCA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HELIO FONTANA NASSARALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HELIO FONTANA NASSARALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HELIO FRANKLIN ARAUJO SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELIO HENRIQUE RODRIGUES GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELIO IDERIHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELIO JOSE NUNES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELIO KLINK DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELIO LOPES VILELA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO MARCIO CAMPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELIO MARCOS BENVENUTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELIO MARQUES SANTANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO MARQUES VIANA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| HELIO PEREIRA DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HELIO PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HELIO RAMOS PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO RICARDO DE FREITAS CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HELIO RODRIGUES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELIO TOMOAKI URIU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELIO XAVIER DE MAGALHAES MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| HELIOMAR CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HELISANGELA DE ARRUDA MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELITON CESAR PIO DE HOLANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| HELITON CESAR PIO DE HOLANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| HELIVANDER ALVES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELLEN ANGELICA DIONISIO SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HELLEN ARAUJO SANTIAGO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELLEN ARAUJO SANTIAGO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELLEN CAROLINE ROCHA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELLEN CRISTINA SILVA DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELLEN FRANCIS POLIZELLO MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HELLEN MATOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELLEN MOREIRA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELLEN PATRICIA SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HELLEN SEBASTIANA BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELLENA BEATRIZ SILVA CAFFAGNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HELLOISA PALLOMA BARBOSA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELLY STEWART SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELMITON SOARES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELOISA ADELINA SMANIA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELOISA ARANTES VELEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELOISA COSTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELOISA DE AZAMBUJA VILLANOVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HELOISA ELISA ROCHA CALDANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HELOISA EVELYN SOARES NERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELOISA HELDT SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELOISA HELENA DE CASTRO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELOISA HELENA MUNIZ VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HELOISA HELENA PENALVA E SILVA WANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELOISA HELENA SOARES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HELOISA LINZMAYER GRYZINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HELOISA MACHADO BRASILEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELOISA MARIA ANSELMO MARCIANO NASCIMBENE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELOISA MARIA ANSELMO MARCIANO NASCIMBENE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELOISA MARIA ANSELMO MARCIANO NASCIMBENE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HELOISA MARZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELOISA SEMMER GERKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| HELOISA TATIANE MARTINS BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELOISA TATIANE MARTINS BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELOIZA ANDRADE NASCIMENTO DE ARAUJO TRIGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELOIZA GOULART BLAYA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELOY JOSE LOPES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HELOYSE VITORIA DOS SANTOS FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HELSON GOLFETTI GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELTON CHRISTIANO FRANCHETTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELTON FURTADO VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELTON JORGE CONCEICAO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELTON MAYCO NUNES DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HELUIZA HELENA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELVECIO MODESTO COELHO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HELVECIO SALARINI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HELYDA BORGNETH SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HEMELE BATISTA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HEMERSON ARAUJO NERIS SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENDERSON HAVINNER PORTELA SANTOS VIDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENDRIO GUIMARAES MERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENIO SANTOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENRIETTE ABRAMIDES BUCARETCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE ABREU CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE AGRIZZI NETO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE AKIRA INOUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENRIQUE ALENCAR DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE ALEXANDRE IOSIMUTA LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE ALEXANDRE IOSIMUTA LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE ALVES DE BRITO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE APARECIDO DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE ARAUJO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| HENRIQUE AUGUSTO CRUZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| HENRIQUE AUGUSTO VENTORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENRIQUE AUGUSTO VENTURIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HENRIQUE AVILA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE AYRES JAMELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HENRIQUE BRANDAO ROCHA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE CABRAL BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HENRIQUE CABRAL BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRIQUE CALANDRIA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE CARLAN NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE CASTANHEIRA DAVID DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENRIQUE CEOLIN BORTOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENRIQUE CONRADO STEMMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENRIQUE COUTINHO MIRANDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENRIQUE DA COSTA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE DA SILVA MARTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE DE ALMEIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENRIQUE DE ANDRADE PORTILHO LEONARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE DE ARAUJO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE DE MELO BIRMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE DE PAULA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HENRIQUE DE SOUSA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE DE SOUZA NOLETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENRIQUE DE SOUZA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE DEBEUS ABDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE DONAIRE SERTORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HENRIQUE DOS SANTOS SCATENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENRIQUE FLORENTINO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE FLORENTINO DE OLIVEIRA | RUA 1 30. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $605.20 |
| HENRIQUE FONTES CYSNEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HENRIQUE GARCIA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE GARCIA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE GHIZONI GOCKS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HENRIQUE GRECK DELALIBERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE GUIDI LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HENRIQUE GUIDI LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HENRIQUE LESSA DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| HENRIQUE LIMA LESSA LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRIQUE LOUZADA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE LOUZADA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE LUIZ SANCHES MADEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE MACHADO NASCIMENTO 0413954 | PRQ S CRISTOVAO 7. 7 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $709.95 |
| HENRIQUE MACIEL TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE MARTIM ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE MARTINS CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE MARTINS SPERB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE MATHEUS TERHORST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE MEIRA CLAVE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENRIQUE MONTANDON CHAER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| HENRIQUE MOREIRA GAZIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE NERY DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE NERY DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE NEVES GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HENRIQUE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HENRIQUE OLIVEIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENRIQUE OLIVEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENRIQUE OSWALDO PINTO MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE PASSAGLIA LOYOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HENRIQUE PASSOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE PATTO DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE PEDRO FARRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| HENRIQUE PESSOA ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE PONTES BRANT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE RAVADAN QUIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENRIQUE REGINALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HENRIQUE RIQUENA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRIQUE RIQUENA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENRIQUE ROCHA MINUNCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE SAMUEL HERNERT HERTEL MODRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE SANCHES DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE SANTA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| HENRIQUE SANTANA VINAGRE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRIQUE SILVEIRA MALAMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE TARGINO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE TARGINO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE TELES ROBERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HENRIQUE TOLEDO SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENRIQUE TOLEDO SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HENRIQUE TORRICELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE UZUELLI BACELLAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRIQUE ZULUETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HENRY ARMAND LUCIEN JAN KRUTZEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HENRY AUGUSTO PUNG MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HENRY JUN ARAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERALDO BUNA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HERALDO GUEDIS LOBO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HERALDO JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HERBENE MARIA RIBEIRO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERBERT DA GAMA GUSMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERBERT HENJI POLIZEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERBERT LOPES DE CASTRO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HERBERT MACAL CHAVES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HERBERT PRINCE KOELLN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HERBERT VILERA DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HERBERT VILERA DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HERCILIO PANTALEAO DE BARROS DE ALENCAR CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HERCULES DANIEL DE SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HERCULES DANIEL DE SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HERCULES EQUIPAMENTOS DE PROTECAO L | AV ROBERT KENNEDY 675. 675 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,108.01 |
| HERCULES VANDER DE LIMA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HERIBALDO MENEZES SIZINO LEITE FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HERIC STILBEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HERICA REGINA SCAGLIONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HERICA RODRIGUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HERIVELTO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HERLEY RICARDO RYCERZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HERLON FERNANDES ROCHA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HERMANN SERGIO RUDNICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HERMANO ALVARO NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HERMANO ALVARO NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HERMANO CORINTI JORDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HERMANO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HERMEN NAZARENO CARDOSO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERMENEGILDO FERREIRA DO AMARAL NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HERMES BALLISTA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HERMES DOS SANTOS SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HERMES DOS SANTOS SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HERMES DOURADO BENEDETTO E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERMES MARTINS DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HERMES PEREIRA PARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERMES TESEU BISPO FREIRE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HERMETO PEDRO MAES EVARISTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HERMINIA SIQUEIRA LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HERMINIA SIQUEIRA LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HERMINIO DE SOUZA ALVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERMISON RICARDO BIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERNAN ATTALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HERNANDES CANDIDO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERNANDES TEIXEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HERNANDEZ/ KENT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL PASSENGER CLAIM | X | X | X | X | UNKNOWN |
| HERNANDO RODRIGUES GONZALEZ FERNANDEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERNANE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HERNANI CLEMENTE PAIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HEROE WALTZER DA ROSA POUZADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HERON TSUYOSHI CATARINHUK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HERONDINA SEGADAS SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HERONILDES MAURILIO DE MELO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HERTA MARIA DALLAGNOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HEVANA NAVARRETE KOSIAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HEVERTON GOMES BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HEVERTON SOARES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HIAGO BRUNO DE SOUZA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HIAGO BRUNO DE SOUZA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HIAGO HENRIQUE DE CARVALHO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HIANY CATHARINO LOURENCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HIATAANDERSON SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HIBRAMAR LOPES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HIDEAKI TROJAHN HAYASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HIDERBURGA MACIEL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HIDRAULICA CEARENSE SERV E MANUT LT | R RUA MARIA ESTEVAM DE FREITAS 150. | | | HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,033.39 |
| HIDRAUSERRA EQUIP HIDRAULICOS LTDA | R CLAUDIO COUTINHO 250. 250 | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $332.17 |
| HIDRAUSERV COM DE EQUIP IND LTDA | RUA ARTHUR RODRIGUES DE CASTRO 505 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $485.08 |
| HIDRAUSERV HIDRAULICA 006DF LTDA | R RUA 12 | CHACARA 137/1 | LOTE 21. | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $196.84 |
| HIGHLAND WIRELESS SERVICES LLC. | 6894 NW 20TH AVE | | | FT LAUDERDALE | FL | 33309-1513 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,595.23 |
| HIGINIO LUIS ARAUJO MARINSALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HIGINIO VIDAL ARAUJO MARINSALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HIGINO ANTONIO MOREIRA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HIGINOX EIRELI ME | RUA IGINO SCARPELLI 703 | | | SANTO ANDRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,271.57 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGOR ANTAO DE LUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HIGOR DE CARVALHO FRATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HIGOR REGINALDO GOMEZ FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HIHCL HP AMSTERDAM AIRPORT B.V. | PRINSENGRACHT S87, 1016 HT | | | AMSTERDAM | | | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $115,118.75 |
| HILARIO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HILAURIO NEREU BARONI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HILDA ALEXANDRINA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| HILDA CRUZ MATIAS PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HILDA DE MORAIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HILDA SANCHES DE SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HILDAMARIA DO PERPETUO SOCORRO MIRANDA EREMITA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| HILDEBERTO DE ABREU TONELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HILDO ROCHA CIRNE DE AZEVEDO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HILEIA DO PERPETUO SOCORRO MORAES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HILO CONFECCOES EIRELI EPP | RUA MICHAEL ROBERT KAAN 973. 973 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,600.46 |
| HILTON ANDERSON ROSA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HILTON APARECIDO BRITO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HILTON CARVALHO GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HILTON GOMES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| HILTON JOSE CARRARA | RUA RAUL HERMES DE OLIVEIRA 202 202 | | | NOVO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $199.09 |
| HILTON LONDON HEATHROW T5 | S/N POYLE ROAD COLNBROOK HEATHROW S | | | LON | | | INDIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,445.89 |
| HILTON PERICLES PASSOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HILTON PERICLES PASSOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HILTON PINHEIRO MENDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HILTON PINHEIRO MENDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HILTON SILVA ALONSO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CANCELLATION | X | X | X | X | UNKNOWN |
| HILTON SILVA ALONSO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CANCELLATION | X | X | X | X | UNKNOWN |
| HILZE MARY VIEIRA LEOPOLDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HINE BRASIL IND COM HIDRA PNEUMA LT | AV VITORIA ROSSI MARTINI 344 | | | INDAIATUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,168.91 |
| HIRAM DAMASCENO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HIROMI IWAMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HIROYUKI WADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HIURE BRASIL SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HIZA DA PAZ RODRIGUES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HJONE MAYKSON ANTONELLI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HJONE MAYKSON ANTONELLI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HLX IND E COMERCIO DE PECAS EIRELI | AVENIDA RUBENS MONTANARO DE BORB 21 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,021.40 |
| HM HOTEIS E TURISMO S A | AL CAMPINAS 150. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,252.60 |
| HM REVENUE & CUSTOMS | 21 VICTORIA AVENUE | SOUTHEND | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| HMS HOST CORP | 7217 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,688.52 |
| HOEPCKE ADM PARTICIPACOES EMPREEND | AVENIDA OSVALDO RODRIGUES CABR 1570 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,414.93 |
| HOJEU BRANDED FOODS LLC | 1750 THE EXCHANGE SE STE 200 | | | ATLANTA | GA | 30339-2024 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $447.27 |
| HOLGER GERHARD RIECHERT | N/A | | | N/A | N/A | N/A | | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HOLGER GERHARD RIECHERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HOLGER GERHARD RIECHERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HOME OFFICE | SEACOLE 2 MARSHAM STREET | COMODIN DE UNITED KINGDOM | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| HOMERO GLACIR GENEVRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HONEYWELL AEROSPACE SAS | 4 AV SAINT GRANIER | | | TOULOUSE | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INC COML AVIATION SYS | 8840 EVERGREEN BLVD NW | | | MINNEAPOLIS | MN | 55433-6040 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INC RENTON | 4150 LIND AVE SW | | | RENTON | WA | 98057-4973 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INC WICHITA SERV CENTER | 7227 W HARRY ST # 7227 | | | WICHITA | KS | 67209-2944 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INC. | 8370 DOW CIRCLE | | | STRONGSVILLE | OH | 44136 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INT INC | 3520 WESTMOOR ST | | | SOUTH BEND | IN | 46628-1373 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INTERNATIONAL | 1720 E. GRANT STREET | | | PHOENIX | AZ | 85034 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,153,111.00 |
| HONEYWELL INTERNATIONAL INC | ATTN: CONTRACTS, DIRECTOR | 1300 WEST WARNER ROAD | | TEMPE | AZ | 85284 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,956.00 |
| HONEYWELL INTERNATIONAL INC | ATTN: CONTRACTS, DIRECTOR | 1300 WEST WARNER ROAD | | TEMPE | AZ | 85284 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INTERNATIONAL INC. OHIO. | 115 TABOR RD | | | MORRIS PLAINS | NJ | 07950-2546 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INTL INC | 111 S 34TH ST | | | PHOENIX | AZ | 85034-2802 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,396,349.05 |
| HONEYWELL INTL INC | 111 S 34TH ST | | | PHOENIX | AZ | 85034-2802 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INTL INC | 717 NORTH BENDIX DRIVE SOUT | | | SOUTH BEND | IN | 46628-1800 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,400.00 |
| HONEYWELL INTL INC (LORI) | 6930 N LAKEWOOD AVE | | | TULSA | OK | 74117-1807 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONEYWELL INTL INC ENG SYST | 1300 W WARNER RD STE 12011207 | | | TEMPE | AZ | 85284-2822 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| HONG KONG AIRLINES | 11TH FLOOR, ONE CITYGATE, 20 TAT TUNG ROAD | | | TUNG CHUNG, LANTAU | | | HONG KONG | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HONG KONG EXPRESS AIRWAYS | 7TH FLOOR, ONE CITYGATE, 20 TAT TUNG ROAD | | | TUNG CHUNG, LANTAU | | | HONG KONG | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| HONORATO ANISIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HONORIO TEIXEIRA MELO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HONTECH EIRELI | TRAVESSA CAMPO 137 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,801.73 |
| HORESTER TEIXEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HORMESINDA ROCHA DE QUEIROZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HORMESINDA ROCHA DE QUEIROZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HORMINDA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HORTENCIO DOS SANTOS DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOSANA MARIA MORENO BASTOS | N/A | | | N/A | N/A | N/A | | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HOSPITAL E MATERNIDADE SANTA JOANA S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| HOST INTERNATIONAL INC | 6905 ROCKLEDGE DR FL 1 | | | BETHESDA | MD | 20817-7826 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,444.19 |
| HOTCHKISS PINTO SIMOES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HOTCHKISS PINTO SIMOES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HOTEIS DA FONTE SA | AV BOA VIAGEM 1070. 1070 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,136.33 |
| HOTEIS DO PARANA LTDA | ROD KM 12 ESTRADA CATARATAS S/N | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $611.73 |
| HOTEIS ITAPUAN S A | R DOUTOR JOSE MONTAURY 20. 20 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,433.06 |
| HOTEIS PERNAMBUCO SA | R NAVEGANTES 9 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $87.76 |
| HOTEIS PONTA VERDE LTDA | R DAS ALGAS S/N | | | MARECHAL DEODORO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $53.11 |
| HOTEL ALDEIA DA PRAIA EIRELI EPP | AV TANCREDO NEVES S/N. S/N | | | ILHEUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $218.24 |
| HOTEL ARUJA LTDA EPP | R BOGOTA 100. 100 | | | ARUJA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,492.44 |
| HOTEL ATLANTIC ADM. HOTELARIA E COML. LTDA | N/A | | | N/A | N/A | N/A | | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| HOTEL CARIMA LTDA | AV DAS CATARATAS SN | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $597.40 |
| HOTEL CONTINENTAL SA | PRACA OTAVIO ROCHA 49. 49 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,224.58 |
| HOTEL DAN INN MAR LTDA | AV BERNARDO VIEIRA DE MELO 694. 694 | | | JABOATAO DOS GUARARAPES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.76 |
| HOTEL DE NADAI LTDA | AV REPUBLICA ARGENTINA 1332 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $47.23 |
| HOTEL DOM OTTO LTDA EPP | R BOANERGES SILVA 262. 262 | | | VESPASIANO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $117.11 |
| HOTEL ECOS LTDA EPP | R PAULO LEAL 611. 611 | | | PORTO VELHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $339.59 |
| HOTEL ESCOLA DOROTEIAS | AV ALBERTO CRAVEIRO 2222 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,377.44 |
| HOTEL ESTACAO 101 LTDA ME | RUA GENOSIO VIEIRA 100 | | | ITAJAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,128.84 |
| HOTEL EXCELSIOR IPIRANGA LTDA | AV IPIRANGA 770 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $883.39 |
| HOTEL GOLDEN PARK CURITIBA LTDA | R MARIANO TORRES 951 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $966.95 |
| HOTEL JARDINS LTDA EPP | RODOVIA ES 010 SN | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,194.24 |
| HOTEL METROPOLITAN LTDA EPP | AV ERNESTO GEISEL 5100 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,292.78 |
| HOTEL MIAMI BL PARTNERS | 5800 BLUE LAGOON DR | | | MIAMI | FL | 33126-2016 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,794.12 |
| HOTEL MIRANTE DA ILHA LTDA ME | R LAURO SODRE 369 | | | SANTAREM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $223.03 |
| HOTEL MONREALE GUARULHOS LTDA | R DOUTOR RAMOS DE AZEVEDO 100 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,835.16 |
| HOTEL NACIONAL INN RECIFE LTDA EPP | R RIBEIRO DE BRITO 1240. 1240 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $60.73 |
| HOTEL NACIONAL RIO PRETO LTDA | RUA JOAQUIM MARIANO SEIXAS 35 | | | SAO JOSO DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,678.78 |
| HOTEL PARQUE DA COSTEIRA LTDA | V SENADOR DINARTE MEDEIROS MAR 1195 | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $491.69 |
| HOTEL PORTO MADEIRA LTDA EPP | AV ALEXANDRE GUIMARAES 3310. 3310 | | | PORTO VELHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $468.35 |
| HOTEL POUSADA DA SEREIA EIRELI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $129.19 |
| HOTEL PRAIA DO SOL EIRELI EPP | AV TANCREDO NEVES S/N. S/N | | | ILHEUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $124.31 |
| HOTEL SAGRES LTDA | AV GOVERNADOR JOSE MALCHER 292 2927 | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,524.00 |
| HOTEL SANDIS LTDA EPP | R FLORIANO PEIXOTO 609. 609 | | | SANTAREM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.43 |
| HOTEL SOLAR DO IMPERADOR LTDA EPP | EST DO AEROPORTO 317 | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,833.16 |
| HOTEL TAROBA LTDA EPP | R TAROBA 1048 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $102.43 |
| HOTEL VALE VERDE LTDA EPP | AV AFONSO PENA 106. 106 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $158.88 |
| HOTEL VILLAGIO LTDA EPP | R TIBAGI 948. 948 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $52.49 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $74,957.16 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $64,357.11 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,619.14 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,987.25 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,819.38 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,348.10 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,409.91 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,826.33 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,701.33 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,209.89 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,846.29 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,752.53 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,893.19 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,683.75 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $688.88 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $485.05 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $435.51 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $190.38 |
| HOTELARIA ACCOR BRASIL SA | ALAMEDA MAMORO 809 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $170.74 |
| HOTELARIA ACCOR BRASIL SA | AVENIDA DAS NACOES UNIDAS, 7815, TORRE 2 AND 9 A 11 | | | SAO PAULO | SP | 5425070 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| HOTELARIA ACCORINVEST BRASIL SA | AVENIDA ARTHUR NONATO 4193. | | | SAO JOSO DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $168.32 |
| HOTELARIA ACCORINVEST BRASIL SA | RUA MINISTRO NELSON HUNGRIA 557 557 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.94 |
| HOTELARIA BRASIL LTDA | RODOVIA WASHINGTON LUIZ 2500. 2500 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,122.98 |
| HOTELARIA BRASIL LTDA | RODOVIA WASHINGTON LUIZ 2500. 2500 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $748.37 |
| HOTELDO COM | SARMIENTO NO 1113 PISO 5 UF 2 | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,513.08 |
| HOTELERA CORDILLERA LUZ SPA | LUZ N¦ 2920. 2920. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,911.77 |
| HOTELERA PARQUE LASTARRIA SPA | ISMAEL VALDES VERGARA 312. 312. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $310.46 |
| HOTELERA PATAGONIA DOS S.A. | AVENIDA AMERICO VESPUCIO NORTE 1077 | | | VITACURA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,402.63 |
| HOTELES EL SALITRE S.A. | CALLE 25 B 69 A 50 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,562.52 |
| HOTELES GOLD SA | 25 DE MAYO 1184 | | | MENDOZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,365.29 |
| HOTELES SHERATON DEL PERU S.A. | PASEO REPUBLI 170 | | | LIMA | | 15001 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $143,526.07 |
| HOTELS BY HR KELSTERBACH MERCURE (T | AM WEIHER 20. | | | KELSTERBACH | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $110,237.47 |
| HOZANA BARROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HP INC ARGENTINA S.R.L. | MONTANESES 2150 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,544.50 |
| HRBC FZE | 801 BRICKELL AVE. | SUITE 900 | | MIAMI | FL | 33131 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $300,747.47 |
| HUAN CARLOS NASCIMENTO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUANG AIQING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUANNA GABRIELLY BOCARDO CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| HUB SERVICOS DE COMUNICACAO LTDA | RUA PADRE JOAO MANUEL 1212 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,000.67 |
| HUB SERVICOS DE MARKETING LTDA | RUA SANTA JUSTINA 660 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $34,158.77 |
| HUBERT MARLON NIECEZAI ROSAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUBERT MARLON NIECEZAI ROSAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUBERT MARLON NIECEZAI ROSAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUBERT MARLON NIECEZAI ROSAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUBERTO BRASIL CAVALHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUBERTO NOROESTE DOS SANTOS PASCHOALICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HUDSON CLAYTON DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUDSON CLAYTON DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUDSON GILBERT DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUDSON GROUP (HG) RETAIL INC | 1 MEADOWLANDS PLZ | FI 11 | | EAST RUTHERFORD | NJ | 07073-2150 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $198.93 |
| HUDSON HENRIQUE AZEREDO MELO DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| HUDSON LEBOURG VASCONCELOS BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HUDSON MARTINS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUDSON MARTINS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUDSON MATHEUS FREITAS SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUDSON SANTOS MURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HUDSON SOARES PAPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HUDSON VIEIRA DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUDYSON SANTOS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HUGO ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUGO ALVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HUGO AMARILIO CRAVO NICEAS DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUGO AMOEDO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUGO APARECIDO LEMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HUGO BARBOSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO BORELLI RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUGO BORIN RODOVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| HUGO CESAR FARIAS PRADO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| HUGO CESAR FIDELIS TEIXEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUGO COELHO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO COSTA BOAVENTURA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUGO COUTINHO SAVASSI LONGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HUGO COUTINHO SAVASSI LONGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HUGO CRISTIANO DA SILVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO CRISTIANO DA SILVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO CRISTIANO DA SILVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO CRISTIANO LEMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| HUGO DE MELO DINIZ FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUGO DE PAULA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO DE SA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| HUGO DE SOUZA PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HUGO FELIPE DACOSTASANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUGO FLIS RICHARD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUGO GUIMARAES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUGO HENRIQUE DO NASCIMENTO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO HENRIQUE LUBE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUGO HOMAIDAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| HUGO LAUER GARCIA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HUGO LEONARDO GROF CABEZAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUGO LEONARDO GROF CABEZAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUGO LEONARDO SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUGO LEONARDO VIANA APOLIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO LOPES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO MUTZENBECHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUGO QUINTO DE SOUZA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HUGO QUINTO DE SOUZA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HUGO RAPHAEL PINTO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUGO RIBEIRO CARNEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUGO RICARDO DE SOUSA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HUGO ROBERTO DE MEDEIROS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HUGO ROCHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HUGO SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUGO TAKASHI MISAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUGO TEOFILO DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| HUGO VARGAS BATISTA MACHADO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HUGO VASCONCELOS XEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HUGO VIOL FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUGO VIOL FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUMBERTO BUENO DE GODOY JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO CARLOS BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO CARLOS DE LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUMBERTO CARLOS DO AMARAL GURGEL FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO CARLOS DO AMARAL GURGEL FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO CARLOS FRANCISCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMBERTO DE CAMPOS DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| HUMBERTO EMILIO DE SOUSA MURICI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUMBERTO FILIPE PINHEIRO PEDROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO FLAVIO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUMBERTO FLAVIO PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUMBERTO FLAVIO PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUMBERTO GORGES DANTAS SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO GORGES DANTAS SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| HUMBERTO GRAZIANO VALVERDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HUMBERTO JOSE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUMBERTO JOSE GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| HUMBERTO LINCON SERIKAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUMBERTO LOURENCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO LUIS DUARTE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| HUMBERTO MARCIAL FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO OVIDIO OSORIO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO PINTO DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| HUMBERTO PORTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HUMBERTO SIMAO SADI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUMBERTO TANNUS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| HUMBERTO TANNUS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUMBERTO TIBAGI DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HUNTLEIGH USA CORPORATION | 545 E JOHN CARPENTER FWY STE 175 | | | IRVING | TX | 75062-8146 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $53,972.33 |
| HUYCLLY DE OLIVEIRA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| HYATT REGENCY PARIS CDG SHIR | 8 AVENUE DU BOIS DE LA PIE | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $188,343.48 |
| HYDRO SYSTEMS USA INC | 22 GRENVILLE STREET. | | | FORT BELVOIR | VA | 22060 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $270,277.00 |
| HYERRO FELIPE CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| HYGOR MARCATTO RAIMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| HYGOR MARCATTO RAIMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IACY MODESTO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IAE INTERNATIONAL AERO ENGINES AG | 400 MAIN STREET STOP 132-16 | | | EAST HARTFORD | CT | 6118 | | 5/31/2020 | OPERATING LEASE (ENGINE); ESN V18278 | X | X | X | | $740,280.00 |
| IAE INTERNATIONAL AERO ENGINES AG | 400 MAIN STREET STOP 132-16 | | | EAST HARTFORD | CT | 6118 | | 5/31/2020 | OPERATING LEASE (ENGINE); ESN V18650 | X | X | X | | $759,378.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IAEKO UETI PEQUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IAEKO UETI PEQUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IAGO DAVANCO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IAGO FELIPE DE MARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IAGO RIBEIRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IAGO VINICIUS CARDOSO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IAGO VOLPI FERREIRA NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IAIRILAN VIEGA DE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IALDA DOS SANTOS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IAN BECCARIA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IAN BECCARIA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IAN HIPOLITO TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IAN LIMA DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IAN LUCAS RIBEIRO DOS SANTOS QUINTE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $109.80 |
| IAN MICHALSKI DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IANCA GOMES LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IANE CARDOSO DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IANN BARBOSA BESERRA GONCALVES MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IAPONIRA PEIXOTO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IARA AMARAL LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IARA CARINA BISPO SALES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IARA DE ALMEIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| IARA PINHEIRO MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IARA SANDRI SILVESTRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IARA SUZANA TIGGEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IARA VAZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| IASMIN LAIS DE ARAUJO SILVA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IASMIN LAIS DE ARAUJO SILVA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IASMIN MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IASMIN YOLY DE ASSUNCAO GRANGEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IASMINE TAIZA BRAGA DE SA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IATA CLEARING HOUSE | 800 PLACE VICTORIA | PO BOX 113 | | MONTREAL | QUEBEC | H4Z 1M1 | CANADA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| IBACBRASIL INSTITUTO BASE DE CONTEUDOS E TECNOLOGIAS EDUCACIONAIS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| IBERIA (IAG CARGO) | CALLE MARTINEZ VILLERGAS 49 | | | MADRID | | 28027 | SPAIN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| IBERIA LINEAS AEREAS DE ESPANA SA | BANDERA 206 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,646,319.39 |
| IBF – INDÚSTRIA BRASILEIRA DE FILMES S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| IBF – INDÚSTRIA BRASILEIRA DE FILMES S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| IBF INDUSTRIA BRASILEIRA DE FILMES S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| IBIRAPUERA HOTEL E CONVENT CENT LTD | AVENIDA IBIRAPUERA 2907 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $35,552.99 |
| IBM BRASIL IND MAQ SERVICOS LTDA | R TUTOIA 1157. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $387,266.56 |
| IBM BRASIL IND MAQUINAS SERV LTDA | ROD JORNALISTA FRANCISCO AGUIRR S/N | | | HORTOLANDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $610,857.90 |
| IBS SOFTWARE EUROPE LIMITED | 5TH FLOOR | 1 BASINGHALL AVENUE | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $437,500.00 |
| ICARO BARBOSA PARREAO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ICARO DE SOUZA PRODOCIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ÍCARO HENRIQUE PONTES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ICARO IANNE DE SOUSA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ICARO KAUE DE SANTANA PAZETI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ICARO LEON COSTA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ICARO LOURENCO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ICARO MOTA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ICARO MOTA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ICARO OLIMPIO LEANDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ICARO PANCHO RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ICARO PARANA ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ICARO PARANA ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ICELANDAIR | REYKJAVIK AIRPORT, REYKJAVIK 101 | | | REYKJAVIK | | | ICELAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ICH ADMINISTRACAO DE HOTEIS SA | AVENIDA IBIRAPUERA 2577 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,238.69 |
| ICH ADMINISTRACAO DE HOTEIS SA | AVENIDA IBIRAPUERA 2577 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $120.35 |
| ICHAM YOUSSEF REDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ICTS DEUTSCHLAND GMBH | LANGER KORNWEG 19 | | | KELSTERBACH | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,250.41 |
| ICTS GLOBAL LTDA | R JAMES JOULE 65. 65 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,298.97 |
| ICTS UK LIMITED. | SOUTH BLOCK | TAVISTOCK SQUARE | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,808.68 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDA MAE INC DBA MCDONLD'S | 1711 35TH ST STE 108 | | | ORLANDO | FL | 32839-8860 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $198.08 |
| IDAEL ROCHA BEZERRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IDAIR MARIA ARTIFON PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IDALBERTO BATISTA VILAS BOAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IDALETE TEREZINHA DOS SANTOS PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IDALINA CARNEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IDALINE JARIY DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IDALINO ELIO VEDANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IDEAL WORK UNIFORMES E EPIS LTDA | R JULIO ROBERTO MORAES MARQUES 320 | | | CAMBUI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $652.27 |
| IDEJI GOMES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IDELMAR ANTONIO PAULIKIEVICZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IDELMI JOSE BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IDELMI JOSE BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IDENIUZE CRISTINA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IDEORAMA COMUNICACAO EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| IDIANA SILVEIRA TOMAZELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IDMA SOUSA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IDMA SOUSA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IDOMAR INACIO DE LONGARAY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IEDA ALVES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IEDA APARECIDA DIACONY MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IEDA BARON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IEDA SAUDATE WOLF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IERE LEINIG FERREIRA DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IEULETE SOLIDADE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IEULETE SOLIDADE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IFS AEROSPACE & DEFENSE | 1430 BLAIR PLACE | SUITE 800 | | GLOUCESTER | ON | K1J 9N2 | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $86,750.04 |
| IGD INDUSTRIA GRAFICA DE DOCUMENTOS | R SOLDADO ARLINDO SARDANHA 03 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $717.84 |
| IGGO CHARLLE VASCONCELOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGNACIO EVARISTO MONTEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IGO FERREIRA MELO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| IGOR ALVARENGA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IGOR ALVES GERVAZONI GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IGOR ALVES GUEDES EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR ALVES GUEDES EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR AMARAL TEIXEIRA DIAS COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR AUGUSTO ALTINI DE GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR AUGUSTO OLIVEIRA DE ARAUJO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IGOR AUGUSTO OLIVEIRA SIMONASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IGOR BORGES BRIGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IGOR BRUNO SOUSA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| IGOR BRUNO VERISSIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IGOR CABRAL BACHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR CABRAL BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IGOR CALDAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR CARVALHO PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR COLOMBAROLLI BONFA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IGOR COSTA E MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IGOR DE AMORIM CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| IGOR DE LUCENA MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IGOR DE SOUZA CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IGOR DE SOUZA CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IGOR DINIZ CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IGOR ESPINOLA DE CARVALHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IGOR ESTEVES MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR EYNG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IGOR FABIANO MATTOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IGOR FARAH KLAJNMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR FEITOSA DE SOUSA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR FELIX SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IGOR FERNANDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IGOR JUNIOR MEISTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IGOR JUNIOR MEISTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IGOR LAWRENCE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IGOR LEONARDO GRIZ RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IGOR LEONARDO NASCIMENTO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IGOR LIMA GASPARELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IGOR LUIZ DE MOURA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IGOR MACEDO DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IGOR MARANHAO TIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| IGOR MONTEIRO ANDO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IGOR MOREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IGOR OLIVEIRA BIONDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IGOR OLIVEIRA MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IGOR OLIVEIRA MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IGOR PEREIRA CARNEIRO AGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IGOR PERON XAVIER ZIMERER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IGOR PERON XAVIER ZIMERER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IGOR PINAFFO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR PIO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IGOR QUEIROZ BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IGOR RIOS DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IGOR RODRIGUES COSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IGOR RODRIGUES DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IGOR RODRIGUES DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IGOR RODRIGUES DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IGOR RODRIGUES DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IGOR ROGERIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IGOR SAMPAIO BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IGOR SANCHES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR SANCHES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR SANCHES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGOR TEIXEIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IGOR TRINDADE GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IGOR VIGANNICO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IGRAYNE CARDOSO NASCIMENTO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| IGREJA EVANGELICA GILEADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| IHSSAN DINELLI SIROTHEAU ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IKARO TULIO RIBEIRO VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ILAINE BRAGGION BACCHIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ILAN DA SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ILAN KELSON DE MENDONCA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ILANA BOCHERNITSAN PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ILANA LAFAYETTE DA SILVA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ILANA REIS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ILANA ROITMAN DISI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ILARA NOVIQUE APARECIDA SILVA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ILARA ROMANNA COSTA CURCINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ILARA ROMANNA COSTA CURCINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ILDA GARCIA MACELAN ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ILDA RODRIGUES GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ILDA RODRIGUES GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ILDA TEREZINHA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ILDEANE VIEIRA CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ILDETE FRANCA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ILDUARA DE SA BARRETO SABIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ILEIDE MENDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ILHA TRANSPORTE E TURISMO EIRELI | RUA CINCO 29 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,018.66 |
| ILIAN ANA BLUMENTHAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ILIDIO MANUEL MENDES DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ILKA HIBARINO LEGG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ILLGNER CLAY BEZERRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ILLUMINA TRANSP INTELIGENTE LTDA EP | ROD MG 010 SN. SN | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,654.59 |
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| ILMA BISPO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ILMA DOS SANTOS CORREIA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ILMA FERNANDES DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ILMARIO DE CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ILO PONTES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ILSA AGUIAR BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ILSE LUCIA TRAESEL ZENI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ILSON LUIZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ILUMA MULLER LOBAO DA SILVEIRA DE FIGUEIREDO FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ILUSANIO MACIEL SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ILYAN MAIA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ILYAN MAIA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ILZA FEIX DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ILZA LUCIA DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ILZA MARIA DOS SANTOS CARLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ILZAIRA DE MENDONCA VIDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ILZANTE SANTANA CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ILZANTE SANTANA CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IMCMV MIA AIRPORT, LLC | 1910 NW 84TH AVE | | | DORAL | FL | 33126-1030 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $295.79 |
| IMIFARMA PROD FARMACEUTICO COSMETICOS SA | TV QUINTINO BOCAIUVA 381 | | | BELEM | PA | 66053240 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| IMMOBILIARE EZIO ARONA SRL | CORSO DELLA REPUBBLICA 124 | | | COMODIN DE ITALIA | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $98,783.82 |
| IMOBILIARIA BASSANESI LTDA. | AV JULIO DE CASTILHOS 1393. 1393 | | | CAXIAS DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $581.17 |
| IMPERIAL PLAZA HOTEL LTDA | Q QI 416 CONJ. J LOTES 01/02 E 0 SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $268.28 |
| IMPERIO VIAGEM E TURISMO EIRELI | N/A | | | SAO JOSE DOS PINHAIS | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| IMPERIUM BOLSAS E MALAS LTDA ME | R LAURA LOPES LATUF 508 | | | | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,788.78 |
| IMUNIBEM SANEAMENTO AMBIENTAL LTDA | RUA CONDE PINHAL 1534. 1534 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,542.22 |
| IMUNOLAB LABORATORIO DE ANALISES CLINICAS S S LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| IN SOLO APOIO AEREO EIRELI | PC CAPITAO FRAZAO 300 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $46.19 |
| IN SOLO APOIO AEREO LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $528.70 |
| INACIA JOELINE DA SILVA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INACIO DOMINGOS PAGNONCELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INACIO PASTORELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INACIO ZAGO | N/A | | | N/A | N/A | N/A | | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| INACIOS RESTAURANTE LTDA EPP | R RUI BARBOSA 81. 81 | | | RIO BRANCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $553.61 |
| INAE MOTA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INAIAN SUEDE SA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INAJA ALVES RODRIGUES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| INAKI MUNDUATE ETXARRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| INAKI MUNDUATE ETXARRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| INALDA BARBOSA DO REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| INARA GOVEIA JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| INCENTIVALE MARKETING DE INCENTIVO LTDA | AV IBIRAPUERA 2907 AND 3 CON J303/420/421/1514 | | | SAO PAULO | SP | 4029200 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| INCENTIVARE BRASIL VIAGENS E TURISM | R GUARARAPES 873. 873 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,469.82 |
| INCIBRA - INOVAÇÃO CIVIL BRASILEIRA E SERVIÇOS TÉCNICOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| INDAIA BRASIL AGUAS MINERAIS LTDA | ROD CE 350 SN. SN | | | HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,305.61 |
| INDAIA BRASIL AGUAS MINERAIS LTDA | ROD CE 350 SN. SN | | | HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $472.10 |
| INDAIA BRASIL AGUAS MINERAIS LTDA | ROD CE 350 SN. SN | | | HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $164.14 |
| INDERSON MORAES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| INDHIRA MEDEIROS DE QUEIROZ LIMA LUCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INDIAMARA PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| INDIANA PATRICIA JESUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| INDIANA PATRICIA JESUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| INDIARA DENISE DEIRANE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| INDIGO PRODUCAO E GERENCIAMENTO DE | R AMERICO BRASILIENSE 1816 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,414.18 |
| INDIRA DE MENEZES CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INDRA BRASIL SOLUCOES E SERVICOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,093.31 |
| INDRA BRASIL SOLUCOES E SERVICOS TE | R ALEXANDRE DUMAS 2200. 2200 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,555.76 |
| INDRA SISTEMAS CHILE S.A. | AV DEL VALLE 765. 765 | | | HUECHURABA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,446.29 |
| INDUSTRIA BRASILEIRA DE INFLAVEIS N | R SANTANA DE IPANEMA 450. 450 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,421.69 |
| INDUSTRIA COMERCIO LEAL LTDA | ROD BR 470 350 | | | NAVEGANTES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,640.33 |
| INDUSTRIAS BECKER LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $35,014.99 |
| INES BARTALOTTI FURLANETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INES MARQUES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INES SANTOS MARTINS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INESSA TAVARES CREMASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| INFARE SOLUTIONS A/S | BORGERGADE 14. | | | COPENHAGEN | | | DENMARK | VARIOUS | ACCOUNTS PAYABLE | | | | | $251,172.48 |
| INFORM - INSTITUT FÄER OPERATIONS RE | PASCALSTRASSE 52076. | | | AACHEN | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $109,008.57 |
| INFORMATION SYSTEMS LTDA | RUA GUARARA 200 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $49,153.33 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INFRAERO - EMPRESA BRASILEIRA DE INFRAESTRUTURA AEROPORTUÁRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | | UNKNOWN |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INFRAMERICA CONCESSIONARIA DO AEROP | AEROPORTO INTERNACIONAL DE BRASÍ SN | | | BRASILIA | | 71608-900 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INFRAMERICA CONCESSIONARIA DO AEROPORTO DE BRASILIA SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| INFRAMERICA CONCESSIONARIA DO AEROPORTO DE SAO GONCALO DO AMARANTE S.A. ("INFRAMERICA SBSG – NATAL") | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| INGE CLAUCIA QUACKEN MANOEL DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGERSOLL RAND INDUSTRIA COMERCIO E | R PINHEIRINHO 144. 144 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,857.72 |
| INGERSOLL RAND INDUSTRIA COMERCIO E | R PINHEIRINHO 144. 144 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $734.83 |
| INGINACIS MIRANDA SIMAOZINHO | N/A | | | N/A | N/A | N/A | BRAZIL | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| INGRAM MICRO BRASIL LTDA | RUA PORTO ALEGRE 307. 307. | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,411.77 |
| INGRAM MICRO BRASIL LTDA | RUA PORTO ALEGRE 307. 307. | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $916.60 |
| INGRID MILENA WERCKLOSE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| INGRID ALVES FERREIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INGRID BARBOSA GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| INGRID CATARINA MARTINS CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID DE AZEVEDO STHEL PADUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID FERREIRA LAZARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INGRID FONTANA RADAVELLI CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID GOMES RUBIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID GOMES RUBIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID GOMES RUBIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID GUIMARAES TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID KARINA LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| INGRID KARINA LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| INGRID MAIA ROMCY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INGRID MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| INGRID MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| INGRID MELO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| INGRID PEREIRA GALDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INGRID PESSANHA ALVES MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INGRID SANTOS ARAUJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID SANTOS SOUSA COSMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID SCHMIDT PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRID STEFFANY SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INGRID VALENTIN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INGRID YASMIM ULCHOA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| INGRIDI TAVARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| INGRIDY FARIAS AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| INGRYD GABRIELLA NASCIMENTO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| INGRYD MARY PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| INGTRENDSAR S.A. | TTE. GRAL J. D. PERON 111 PB OF 11 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,299.18 |
| INMETRICS | AVENIDA TAMBORE , 267 - 20 ° ANDAR - PARTE B - ANDAR 21º | | | BARUERI | SP | 06460-000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| INMETRICS S/A | AVENIDA TAMBORO 267 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,185.80 |
| INMOBILIARIA NUEVA APOQUINDO S.A. | O&CONNELL 165. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $230.42 |
| INMOBILIARIA RENTAPARTS S.A. | POR CONFIRMAR S/N | | | POR CONFIRMAR | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $441.61 |
| INMOBILIARIA SANTA FILOMENA SPA | POR CONFIRMAR S/N. | | | POR CONFIRMAR | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,424.75 |
| INMOBILIARIA SHINE LIMITADA | AV AMERICO VESPUCIO 1292. | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,267.16 |
| INNOVA TELECOMUNICAES E CONSTRUES LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| INNOVATIVE SCHEDULING LLC | 7600 NW 5TH PL | | | GAINESVILLE | FL | 32607-6537 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $89,033.00 |
| INSOL ENERGIA SOLUCOES EM ENGENHAR | RUA CANA VERDE 95. | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $52.88 |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL DE FORTALEZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL DE GUARULHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL DE SÃO PAULO (GRU) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL DO RIO DE JANEIRO (GIG) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL TANCREDO NEVE/CONFINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DE GUARULHOS - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DE GUARULHOS - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DE GUARULHOS - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSPETOR-CHEFE DA ALFÂNDEGA DE CNF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSPIRAD PRODUCOES LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSS E UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSS E UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSS E UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| INSTANT SOLUTIONS TECNO INF LTDA EP | RUA QUITANDA 62. 62 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $293.06 |
| INSTITUTO AYRTON SENNA | R DR FERNANDES COELHO, 15º ANDAR | PINHEIROS | | SAO PAULO | SP | 5423040 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| INSTITUTO BRAS DO MEIO AMBIEN E DOS | SCEN - SETOR CLUB ESP.NORTE -TR S/N | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO CERTIFIED HUMANE BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| INSTITUTO DE PROMOCAO TURISTICA DO | AVENIDA PARANA 974. 974 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO ESTADUAL DE PROTEÇÃO E DEFESA DO CONSUMIDOR - PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| INSTITUTO ESTADUAL DE PROTEÇÃO E DEFESA DO CONSUMIDOR - PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| INSTITUTO NACIONAL DE AVIACION CIVI | OF. DE RADIOAYUDA | DIVISION DE RECAU | | CARACAS | | | VENEZUELA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO NACIONAL DE METROLOGIA QU | AV NOSSA SENHORA DAS GRACAS 50. 50 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO NACIONAL DE METROLOGIA QU | AV NOSSA SENHORA DAS GRACAS 50. 50 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO NACIONAL DE METROLOGIA QU | AV NOSSA SENHORA DAS GRACAS 50. 50 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO NATURA | AV. BRG. FARIA LIMA, 201 - PINHEIROS, | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO PESOS MEDIDAS ESTADO SP | R SANTA CRUZ 1922. 1922 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTITUTO PESQ TECNOLOG ESTADO SP S | AV PROFESSOR ALMEIDA PRADO 532. 532 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INSTRUTHERM INSTRUM MEDICAO LTDA | R JORGE DE FREITAS 264 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $338.66 |
| INT MEAL COMPANY ALIMENTACAO SA | AV DAS NACOES UNIDAS 4777 4777 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,530.18 |
| INT MEAL COMPANY ALIMENTACAO SA | AV DAS NACOES UNIDAS 4777 4777 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $175.63 |
| INTELBRAS SA IND TELECOM ELETRONICA | ROD SC-281 SN. | | | SAO JOSO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,136.41 |
| INTELBRAS SA IND TELECOMUNICACAO BR | ROD RODOVIA BR 101 - KM 210 SN. | | | SAO JOSO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,077.46 |
| INTER METRO SERV ESPECIAIS LTDA | R JOAQUIM DE ALMEIDA 223. 223 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $510.76 |
| INTERBANKING S.A. | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $110.53 |
| INTERBRAS TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| INTERCARGO S.A.C. | AUTOPISTA RICCHIERI S/N AEROP INT M | | | EZEIZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $518,288.57 |
| INTERCITY ADMINISTRACAO HOTELEIRA S | RUA BELOM 544. 544 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,411.71 |
| INTERCONTINENTAL HOTE GROUP BRASIL | AV RODRIGO OTAVIO 3721 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,852.88 |
| INTERCONTINENTAL VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| INTERCONTINENTAL VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| INTERCONTINENTAL VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| INTERFILL INDUSTRIA GRAFICA EIRELI | AVENIDA AUTONOMISTAS 4900. | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,425.60 |
| INTERGLOBE AIR TRANSPORT LTD | BLOCK 2B DLF CORPORATE PARK | DLF. | | GUNA | | | INDIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $689.94 |
| INTERJET | ATTN: GUSTAVO GARCIA | GERENTE CONTABILIDAD | AV CAPITAN CARLOS LEON SN ZONA FEDERAL | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| INTERLAKEN PASSAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| INTERMODAL BRASIL LOGISTICA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| INTERNACIONAL RESTAURANT BRASIL SA | RODOVIA HOLIO SMIDT SN. SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,391.01 |
| INTERNACIONAL RESTAURANTES DO BRASI | AVENIDA MARTINS JUNIOR SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,744.63 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE CENTER | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| INTERNATIONAL AERO ENGINES | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06118 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,450,555.25 |
| INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06118 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,605,042.22 |
| INTERNATIONAL AERO ENGINES LLC | 400 MAIN STREET | | | EAST HARTFORD | CT | 06108-0968 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $280,624.53 |
| INTERNATIONAL LEASE FINANCE CORPORA | ATTN: GENERAL COUNSEL | 10250 CONSTELLATION BOULEVARD | 34TH FLOOR | LOS ANGELES | CA | 90067 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $261,599.94 |
| INTERNATIONAL MEAL COMPANY ALIM SA | AVENIDA SERTORIO 1988 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,181.96 |
| INTERNATIONAL MEAL COMPANY ALIMEN | ROD LMG 800 SN | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,233.40 |
| INTERNATIONAL MEAL COMPANY ALIMENT | ST AEROPORTO INTERN BSB PRES J K 01 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,027.46 |
| INTERNATIONAL TOURS & TRAVEL LTD | BEAUCHENE SHOPPING CENTRE UNIT 9 FA | | | MOUNT PLEASANT | SC | 28464 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,260.76 |
| INTER-OCEANICA HOTELARIA E TURISMO. | R RIO GRANDE DO SUL 332 | | | RIO BRANCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,361.30 |
| INTERTAX TREUHAND GMBH | AN DER DAMMHEIDE 10 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $231.21 |
| INTERTRADE LTD | 4700 N RIVER BLVD NE | | | CEDAR RAPIDS | IA | 52411-6636 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| INTL MEAL COMPANY ALIMENTACAO S A | AER INTL BRASILIA PRES J KUBITSC SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $73,779.12 |
| INVENTORY LOCATOR SERVICE LLC | 8001 CENTERVIEW PARKWAY | | | MEMPHIS | TN | 38018 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| IOANNA SALIVEROS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IOHANA DA COSTA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IOHANNA PALUMBO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IOLANDA BATISTA CUNHA CALDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IOLANDA FONSECA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IOLANDA MARIA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IOLE KELSCH FERREIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IONA RODRIGUES TORRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IONALDO DE JESUS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IONALDO DE JESUS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IONARA DE ASSIS ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IONARA OLIVEIRA DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IONARA OLIVEIRA DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IONE BAPTISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IONE CAMPOLINA ADAID | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IONE CAMPOLINA ADAID | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IONE DA SILVA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IONE DARC DA SILVA ALEXANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IONE JOCAGE VENKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IONE MARIA BARBOSA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IONE REGINA SLIVIANY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IORDAN FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IPD AEROSPACE INC | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,011.37 |
| IPE CENTER HOTEL LTDA | AVENIDA FRANCISCO DAS CHAGAS OL 117 | | | SAO JOSO DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $549.89 |
| IPEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IPOJUCA PEREIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IPOJUCA PEREIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IRACELIA QUERINO FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IRACEMA AIRES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IRACEMA ALVES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| IRACEMA CORREIA DE ANDRADE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IRACEMA COSMO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IRACEMA COSMO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IRACEMA DI FRANCO BICUDO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IRACEMA EMPREENDIMENTOS TURISTICOS | R BARAO DE ARACATI 94. 94 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,726.44 |
| IRACEMA GROTTO FORMIGHIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IRACI COELHO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IRACI DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IRACI FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IRACI GOMES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IRACILDA RODRIGUES DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IRAIDE TEIXEIRA SABADIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IRAIDE TEIXEIRA SABADIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IRAMAR MARQUES RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IRAN AIR | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| IRAN ALMEIDA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| IRAN FERNANDES TEIXEIRA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IRAN MARIANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IRANDI IZIDORO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IRANI BRANT DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IRANI FERNANDES MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IRANI MARIA PAETZOLD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRANI RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IRANIL DOS SANTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IRANILDO ARAUJO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IRAQUIEDINA ASSIS SANTOS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IRASEMA BORCELA GOMEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IRENE ALVES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IRENE ANDRÉ DE LIMA CUTRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IRENE MAI PEDERSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IRENE ROSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IRENICE MARIA DA PENHA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IRENICE TELES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| IRINEU RIBEIRO DE MELO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IRIS CUBITS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| IRIS DANTAS DA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IRIS GABRIELLE DOS SANTOS BERNARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IRIS MARIA DE SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IRIS MARIA DE SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IRIS TAVARES BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IRISMAR LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| IRLANDO PEREIRA CANSANCAO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IRLANDSON MORAES MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IRLANEIDE SANTOS BRASIL | RUA DAVID MAIA 255 | | | ILHOUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $818.14 |
| IRLEIDE DA SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IRMA KELLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IRMA MARIA DE OLIVEIRA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IRMANDA DE ALMEIDA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| IRMAOS UNIDOS COM ALIM E BEBIDAS LT | AVENIDA ENGENHEIRO DOMINGOS FE 3067 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.57 |
| IRMGARD CATARINA LEDUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IRONALDA NOESIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISA GABRIELA VIEIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISA MALDONADO TELES DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISAAC ABRAO BENCHIMOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ISAAC ANDERSON DE CARVALHO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISAAC GUIMARAES PESSOA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ISAAC JOSE GREGORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISAAC MESQUITA MOISES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISAAC RAMIRO BENTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISAAC SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISAAC SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISAAC TULLER FREITAS ALMIRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ISABEL ABUCHAM CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ISABEL BOZZO GREGGORUTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABEL CAROLINA DE LIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABEL CAROLINA DE LIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABEL CRISTINA ABREU GANDARELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ISABEL CRISTINA AMARAL DE SOUSA ROSSO NELSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABEL CRISTINA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABEL CRISTINA MARTINS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABEL CRISTINA MONTEIRO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABEL CRISTINA SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABEL DA SILVA FORMANIAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISABEL DE ARAUJO MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABEL DE ASEVEDO SOARES | | | | | | | VARIOUS | | ACCOUNTS PAYABLE | | | | | $12.32 |
| ISABEL DE CARVALHO SOUZA BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABEL E SILVA DE ANDRADE MANZOLILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABEL GONZAGA SEMANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISABEL IANOSKI ANIBALETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABEL LOPES BALMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISABEL MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISABEL SILVA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ISABEL SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABEL TORRES FROZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISABELA ALMEIDA OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISABELA ALMEIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELA AMORIM LOBO LOURENCO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA ANTUNES LEONEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ISABELA BOECHAT POVOA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA CAPPELLETTI MARTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA CARLA DOS SANTOS VALENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA CARRA SCHIOCHET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA CARRA SCHIOCHET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA DE ARAUJO E SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELA DE CAMARGO CRIADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA DE CAMARGO CRIADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA DE DEUS CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA DE JESUS QUEIROZ PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISABELA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELA DE SOUZA PEASSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA FARIA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ISABELA FERNANDES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISABELA FERNANDES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISABELA FERNANDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELA FREITAS MACHADO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELA GALVÃO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ISABELA GARRIDO BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISABELA GONCALVES BARROS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELA GROPPO MANSANO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA LIMA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELA MARIA GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELA MARIA GONCALVES STRUZZIATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISABELA MARIA SILVA LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ISABELA MELLO VILARINHO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELA PINTO MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELA PORTELA REDIGHIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA ROMEIRO MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELA ROMEIRO MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELA SCARPAT FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELA SOLAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELA STEFANES PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELA STEFANES PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELA TEIXEIRA LEAL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELA TEIXEIRA LEAL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELA THAIS MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELA VIANA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELA VITORIA FELBERK DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELA ZEVE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELE FERNANDA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELE MARTINS FRAUCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELE TOLEDO ARROIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELLA ABOUD PERIQUITO FORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ISABELLA ARAUJO FALANGOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ISABELLA BITTENCOURT DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLA BRASILEIRO SOUCY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELLA CARDOSO DE OLIVEIRA BOTREL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELLA CRUZ VALENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELLA DE ALMEIDA LEITE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELLA DE JESUS CASAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ISABELLA DE LEMOS VASCONCELOS SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLA DE MELLO DANNEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLA DOS SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELLA DOS SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELLA FONSECA TORRES VILACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISABELLA KATRIN ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLA MULLER MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLA NOGUEIRA DE VASCONCELOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLA PONTES DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELLA PRADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLA REIS ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELLA RODRIGUES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISABELLA RODRIGUES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISABELLA RODRIGUES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISABELLA RUTH CORREA FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELLA RUTH CORREA FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELLA SIRIN SCAFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLA VIANA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELLA VIANA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISABELLE COSTA PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLE SARAIVA CORREIA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELLE SARAIVA CORREIA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELLE WOLBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLE WOLBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLI CAROLINA RAMOS DAMBROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISABELLY CRISTINA DIAS NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISABELLY HINGRID FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISABELLY NUNES HAMU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELLY NUNES HAMU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISABELLY SUIANNY ALVES DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISABELY PESSOA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISAC GOMES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISACC VIEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISADORA ALEXIA DANTAS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISADORA ALEXIA DANTAS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA ALEXIA DANTAS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA AZARO BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISADORA BARREIRO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA BELLAVINHA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA BELLAVINHA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA BOLSI DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA DIAS VIEIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA FIGUEIREDO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ISADORA GONCALVES COSTA OSTERNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA KETELIN DE SOUZA WINTERINK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ISADORA LEMOS BORGES DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISADORA LEMOS BORGES DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISADORA LEMOS BORGES DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISADORA LEMOS BORGES DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISADORA LEMOS BORGES DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA LICKS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ISADORA LIMA PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ISADORA MARIA RODRIGUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISADORA PACHECO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISADORA PEREIRA ZELINSCHI ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISADORA SILVA MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| ISADORA TONATTO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISADORA VALENTE ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISAEL ALVES VIANA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISAEL PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISAIAS BARCELOS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISAIAS CARDOSO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISAIAS MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ISAIAS MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISAIAS OSCAR SKEETE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISAIAS TAVARES DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ISAILDA PRADO DE OLIVEIRA SOUZA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISALTINO DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISAQUE BENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISAU BRAGA DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISAURA ANA PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISAURA MARIA DE ANDRADE NETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ISBELLA MARIA DE JESUS CASAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ISETE DO NASCIMENTO MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISIANE LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ISIS CAMARA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISIS CAMARA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISIS DINIZ LIMA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISIS EMPREENDIMENTOS ALIMENTICIOS L | AV VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.36 |
| ISIS EMPREENDIMENTOS ALIMENTICIOS L | AV VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.21 |
| ISIS RAQUEL PONTES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISIS ZANSAVIO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISIS ZANSAVIO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISLEY SOCORRO CRUZ DE MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISMAEL CARLOS DE OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISMAEL DE FREITAS AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ISMAEL DE OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISMAEL DIEDRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISMAEL DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ISMAEL FREIRE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISMAEL PEDROSA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISMAEL SANTOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISMAEL SCHETTINI TRIGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ISMAEL SCHETTINI TRIGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ISMAILTON PEREZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISMMAELLI CARVALHO VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISNAD ANTONIO TORRES ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISRAEL AEROSPACE INDUSTRIES LTD | BEN-GURION INTERNATIONAL AIRPO | | | TEL AVIV YAFO | | | ISRAEL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,848,932.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISRAEL ANDRADE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISRAEL BATISTA DE OLIVEIRA KALIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISRAEL BRUNO RABELO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISRAEL BRUNO RABELO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ISRAEL FARIAS RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISRAEL FARIAS RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISRAEL JOSE SZERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISRAEL LEVY MORAES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISRAEL LOPES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISRAEL MACHADO BEZERRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISRAEL PESSOA FERNANDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ISRAEL QUEIROZ CARVALHO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ISRAEL REMZETTI REGIS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ISRAEL RODRIGUES ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ISRAEL SANTOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ISRAIR AIRLINES AND TOURISM | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ISULDA SIEVES SCHULLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ISURGICAL HOSPITALAR LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ITACIANE TEIXEIRA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITALA CHAVES SAMPAIO LIMONGI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ITALAMI FERRAMENTARIA LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ITALO ABDIAS PEREIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITALO ABDIAS PEREIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITALO BRUNO DE MOURA SARDINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ITALO CANZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITALO FERNANDO FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITALO FERNANDO GOMES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ITALO FERNANDO GOMES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ITALO GABRIEL PORTO NAPOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ITALO LEITE DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITALO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ITALO OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ITALO PEDROSA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ITALO PETRARCA PUCCINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ITALO POSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ITALO VINICIUS SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITAMAR ANTONIO DE MENDONÇA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ITAMAR ANTONIO IUNG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ITAMAR DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ITAMAR FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ITAMAR FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ITAMAR LEONIDAS PINTO PASCHOAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITAMAR PEDRO INHUMA DELGADO LOBO | RUA ITAETO 173. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,805.40 |
| ITAMAR PEREIRA DE SOUZA ZOMPERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ITAMAR VODZICKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITAMARA DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ITAN SOUSA FERREIRA TELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ITANA ANDRADE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITANA ANDRADE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ITAU SEGUROS S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ITAU SEGUROS SOLUCOES CORPORATIVAS S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ITERPEC SERVICOS DE PAGAMENTOS EM TURISMO LTDA | RUA 23 DE MAIO | CENTRO | | SALTO | | 13320010 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| ITW CHEMICAL PRODUCTS LTDA | AV JORGE ALFREDO CAMASMIE 670. 670 | | | EMBU DAS ARTES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,366.49 |
| IURGUE JORDAN MARTINS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IURI BONFIM MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IURI CATTANI JAEGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| IURI COELHO SERAFINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IURI DANTAS CAMI?A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IURI DE COUTO POLGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IURI FERREIRA BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IURI GADELHA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IURI MARCELO BINOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IURI REBOUCAS CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| IURI RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IURI SESSAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| IURI WILIAM JESUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IURI WILIAM JESUS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IURY MOTTA VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IURY VALENTE DEBIEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IUSSEFI BRASIL SALIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVA GOUVEIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVA GOUVEIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAILTON AREIAS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| IVAIR LUCIO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IVAIR SPANHOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVALDE E JOSE TURISMO E VIAGENS LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| IVALDO DE ALBUQUERQUE ARAUJO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVALDO DE OLIVEIRA RICCI JUNIOR. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVALDO MACHADO BERNARDO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVAN AGUIAR AYRES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IVAN ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN BATISTA NASCIMENTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVAN CESAR DA SILVA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVAN CESAR DA SILVA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVAN DA SILVA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN DA SILVA ZANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IVAN DE ALBUQUERQUE LOUREIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IVAN DE ALBUQUERQUE LOUREIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IVAN DE ARAUJO INACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IVAN DE MELO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IVAN DE SALES BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN DURAES RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVAN FERNANDES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN FERNANDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVAN FERNANDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVAN GUILHERME HOFFMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN GUIMARAES POMPEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IVAN HENRIQUE BASILIO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN LANDEW CORREIA CAPISTRANO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IVAN LIMA ROCHA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IVAN LUCAS REZENDE BELLINTANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN LUCAS REZENDE BELLINTANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN LUCIO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN LUIZ MENDES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVAN MEDRE MONTREZORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVAN PEDRO SANTA ROSA DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| IVAN PEDRO SANTOS VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN RODRIGUES CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVAN SCHEINVAR TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVAN VIEIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| IVAN VIEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVAN ZANOTTO FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANA ARAPONGA DE OLIVERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IVANA CALDEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IVANA CALDEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IVANA FERNANDES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IVANA MARQUES FONSECA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVANA SANTOS NOBRE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| IVANDSON COSTA SABINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANE RIBEIRO DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IVANEIDE MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVANES TERESINHA VANSIN PIZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVANETE APARECIDA LOPES POSSANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVANETE GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVANETE SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IVANEZA BAZIUK DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVANHOE LOBATO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVANI DORA BRAITI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| IVANI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANIA BRASILEIRO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANIA MARQUES AMARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| IVANILDA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IVANILDA BATISTA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| IVANILDE MARIA PEREIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVANILDE SILVA AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVANILDO AURINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANILDO CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANILDO DA PURIDADE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVANILDO DA PURIDADE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVANILDO JOAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANILDO MARCOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANILDO PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVANILSON ESTACIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANIR CAMPOS DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANIR CASSIA BEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IVANIR FATIMA PERRONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IVANIR KREULICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IVANISE MARIA NUNES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANNA MARIA HOLANDA RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVANY ROQUE VIEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IVE LUIZA SILVA MATOS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IVE RIBEIRO TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IVE SEIDEL DE SOUZA CONSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVENS RENATO ROSA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVETE MARIA F. RIBAS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVETE PINTO DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVETE SIQUEIRA CISI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVETTE DARIDO LIBANIO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVETTE DARIDO LIBANIO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVETTE HOMCI BADR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVNA FIRMINO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVNA RAISA DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVO ALVES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IVO DA CUNHA AFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| IVO DE OLIVEIRA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVO DE OLIVEIRA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVO DOS SANTOS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVO FIRMINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVO FIRMINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVO GALVAO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IVO GALVAO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IVO IVANICLER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVO JOSE PEREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVO PEDRO VAZATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IVO SCHULLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVOLNEI ROBERTO MENEGAZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVONE APOLONIA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVONE DUARTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IVONE FELISBINA DE JESUS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IVONE FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IVONE JULIA DA SILVA FALHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| IVONE SILVA DOS SANTOS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| IVONEI LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVONETE DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IVONETE LIBERATO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVONI ELI LANFREDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVONILDE SANTIAGO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IVONILSON OLIVEIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IVONYR FRANCISCO PALMAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IVSON JOSE MARQUES FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IVVA CANDIDA SOUZA VARANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CREW | X | X | X | X | UNKNOWN |
| IVVA CANDIDA SOUZA VARANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| IVVA CANDIDA SOUZA VARANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| IVY BERTOLAZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| IZAAC SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZABEL AUGUSTA TRAVASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| IZABEL AUGUSTA TRAVASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| IZABEL CELIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZABEL CRISTHINA DA SILVA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZABEL CRISTHINA DA SILVA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZABEL CRISTINA DE MELO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IZABEL CRISTINA MARTINS MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| IZABEL CRISTINA VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZABEL DE QUADROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| IZABEL DOS SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZABEL DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IZABEL FEITOSA DE MELO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| IZABEL PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| IZABELA ANDRESSA DOMINGUES DE OLIVEIRA LINHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IZABELA ANDRIANI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZABELA CARVALHO CHEQUER DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IZABELA CRISTIANE TOLEDO DINIZ MOYSES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZABELA DE AMORIM QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZABELA DE SA GREMIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IZABELA DO LIVRAMENTO CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IZABELA ERICHSEN CALIJORNE | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IZABELA FLEITAS NOMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IZABELA MONTEIRO CUSTODIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZABELA THOMAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZABELA VERAS CAITETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IZABELE THAIS GONCALVES VERISSIMO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IZABELLA ALMEIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZABELLA IZOTON SADOVSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IZABELLA MORAES DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZABELLA MORAES DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZABELLA STEPHANIA MACIEL FIORE CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IZABELLE GOFMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZADORA ELLEN ROCHA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IZADORA LOUISE DIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IZAEL JUNIOR ARRUDA DE LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZAEL RAIMUNDO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZAIAS CUMAPE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IZAIAS FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IZAIAS FRUTUOZO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZAIAS NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| IZAIAS SOARES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| IZAILDA DE OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IZALTINA BURIGO SANDRINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| IZAMAR ARRUDA FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IZANETE SHAFER | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IZANETE SHAFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| IZAURA MELZI LUCHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| IZILDA CAZETTA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| IZLENE CRISTINA ZORTEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| J A DA CAMARA FERNANDEZ | AVENIDA SANTOS DUMONT 1350 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,131.52 |
| J A DA CAMARA FERNANDEZ | AVENIDA SANTOS DUMONT 1350 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,574.49 |
| J DE F CARVALHO AGUIAR SERVICOS ME | CJ JARDIM SAO CRISTOVAO 21. 21 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $79.29 |
| J P O ALMEIDA EXPRESS SERV DE TRANS | TV SANTA CRUZ 2496 | | | SANTAROM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,110.64 |
| J S MARTINS EIRELI EPP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $675.91 |
| J&AMP;M COM. IND. DE CONFECÇÕES E SILKSCREEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| J. R. MOREIRA SERVIÇOS AEROPORTUÁRIOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| J.A.P. TRANSPORTS | 4 RUE RENE CASSIN | | | MITRY MORY | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $57.09 |
| JABU ENGENHARIA ELETRICA LTDA | R GENERAL OSORIO 1250. 1250 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $199.93 |
| JACI DE JESUS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JACI EVANGELISTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JACIARA AIRES VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACIARA SOUZA SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACIEL DE JESUS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACIMARA SENA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACINTO SANTISTEBAN BARCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JACIRA ELVIRA DE OLIVEIRA BEZERRA PRESTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JACIRA ELVIRA DE OLIVEIRA BEZERRA PRESTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JACIRA FERNANDA BARBOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JACIRA SIQUEIRA DE FRANCA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JACIRA SOUZA AVINTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACIRENE ALVES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JACIVALDO PEREIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACKELINE DESANTE ZIOTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACKELINE DESANTE ZIOTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACKELINE GONCALVES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACKELINE GONCALVES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACKELINE IANNUZZI DE OLIVEIRA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKELINE KRUGER PONCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACKELINE MENDES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKES DOUGLAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JACKS DOUGLAS SANTOS PINTO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACKSILENE DE LIMA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACKSON AGAZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JACKSON ALLAN DA CRUZ MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JACKSON AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JACKSON BELTRAME LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JACKSON CLEITON SANTOS DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKSON DAVI SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACKSON DE MIRANDA SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKSON DE MIRANDA SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKSON FAUSTO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKSON FRANCO DE SA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACKSON HUNGUILBERTT SCHUTTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACKSON JOSE VALERIANO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKSON JOSE VALERIANO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKSON LEMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JACKSON LUIZ FLORINTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACKSON NOGUCHI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JACKSON NOGUCHI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JACKSON OLIVEIRA DA CRUZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JACKSON PORTILIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKSON SILVA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKSON SILVA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACKSON SQUARE AVIATION (AS MANAGER OF S107) | JACKSON SQUARE AVIATION | 13 UPPER MOUNT STREET | | DUBLIN | | | IRELAND | 4/16/2012 | OPERATING LEASE (AIRCRAFT); MSN S107 | X | | | X | $690,000.00 |
| JACKSON ZEZUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACOB ARNALDO CAMPOS FARACHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JACOB MESQUITA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JACOB PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACQUELINE BALDISSERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JACQUELINE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACQUELINE CREOMIDIA CACAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE DE MELO OLINGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JACQUELINE FERREIRA DA SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACQUELINE FIUSA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACQUELINE FIUSA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACQUELINE GOMES DE PAULA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACQUELINE GONCALVES DIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACQUELINE LIMA MONTENEGRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JACQUELINE MARIA CAVALCANTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JACQUELINE MENDES BRAGA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JACQUELINE MINELLA PUPIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JACQUELINE OLIVEIRA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACQUELINE REGINA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACQUELINE RIBAS MAZUY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JACQUELINE RIBAS MAZUY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JACQUELINE RODRIGUES DE OLIVEIRA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JACQUELINE SCHAIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JACQUELINE SERTA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JACQUELINE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JACQUELINE TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JACQUELINE VENEROSO ALVES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JACQUES JOSE MARADEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JACY SARAIVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JACYANA SUASSUNA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JADE MARINHO NASSER VALADARES PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JADE MONTEMOR BRANDAO DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JADER DE MACENA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JADER IVAN SARDAGNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JADER PINTO COELHO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JADER SEGATTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JADER WILLIAM TENORIO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JADERSON DE CARVALHO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JADIEL MACHADO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JADIEL PEREIRA DE SOUZA ME | R DR JOAO QUIRINO DO NASCIMENT 1449 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $726.84 |
| JADILSON DE LEMOS SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JADIR BARROS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JADNA MARILENE DE OLIVEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JADSON ALVES DE ALMEIDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JADSON AZEREDO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| JADSON DANTAS DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JADSON FIGUEIREDO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAEL SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAFIA RODRIGUES DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAGUARACY DA CONCEICAO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAGUARACY DA CONCEICAO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAIANDRA DA SILVA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAIANE LEANDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JAIARA NASCIMENTO BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIFER DA CUNHA PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAILDA ZELIA GONDIM DE ABREU FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAILENE FERNANDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAILENE FERNANDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAILITA LEAL CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAILSON APARECIDO MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAILSON CHRISPIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAILSON DE OLIVEIRA PLASIDO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.38 |
| JAILSON EVANGELISTA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAILSON PEREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAILSON TEIXEIRA ALEIXO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAILTON JUNIOR FERREIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAILTON JUNIOR FERREIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAILTON JUNIOR FERREIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAILTON NOGUEIRA DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAILTON VICENTE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIME ALCEU JUNGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAIME ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JAIME AUGUSTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIME AUGUSTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIME BARBATO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JAIME DAVID UQUILLAS ITURRALDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIME FRANCISCO ARAYA DIAZ VALDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIME FRANCISCO ARAYA DIAZ VALDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIME HENRIQUE DE VASCONCELOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIME LUIS SULZBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIME LUIS SULZBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIME NOGUEIRA DA GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIME PASTUCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIME PASTUCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIME PEREIRA DE JESUS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIME RUBENS RABINOVITSCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| JAIME SALVARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIME SANTANA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIME ULISSES TEODORO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JAIME WALTER SANTANA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAIME ZALADEK GIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAIR ANDRADE DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JAIR ANDRADE DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JAIR BATISTA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR BATISTA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR CIRICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JAIR DA SILVA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR DA SILVA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR DE ALMEIDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIR DE JESUS OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR FONSECA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAIR GUERRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR JULIANO SILVA RAMIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIR LOURENCO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAIR LOURENCO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAIR LUCAS DA SILVA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIR LUCAS DA SILVA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIR LUCIANO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JAIR MODESTO DE CAMARGO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR MORAES FORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR PAULINO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR RAMIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIR RAMIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIR REIS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR RODRIGO SOUZA NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAIR RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIR SOARES DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $484.48 |
| JAIR SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIRA FARIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAIRA PRUDENTE NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JAIRO ARAUJO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIRO BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAIRO BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAIRO BATISTA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAIRO BORGES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIRO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIRO DE ALMEIDA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAIRO FERNANDES VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAIRO GERALDO PEDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIRO LEDRA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JAIRO MACIEL ALMEIDA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIRO MIGUEL MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIRO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAIRO RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAIRO SERGIO MOREIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAISON ALEXANDRE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAISSON MOSCHEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAIZA SANTOS MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAIZA SANTOS MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAKIEL OLIPIO MUELLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAKISLENE APARECIDA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAKSON DE SOUSA ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JALBAIR PACHECO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JALBAIR PACHECO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JALLES FREITAS DIAS SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAMCO AMERICA INC | 1018 80TH STREET SW | | | EVERETT | WA | 98203 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| JAMCO AMERICA, INC. | 1018 80TH STREET SW | | | EVERETT | WA | 98203 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $277,726.00 |
| JAMES AGUIAR BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAMES ALBERTO GIACOMAZZI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAMES ALVES FIRMINO CASADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAMES CHADUD PINHEIRO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAMES EDUARDO REIS TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JAMES LUEDERS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAMES MAURICE DAQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAMES RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAMIL ABDELRAZZAK ABDALA ABO ABDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAMIL AUGUSTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAMIL FERNANDO FRANZEN KHOURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAMIL GAGLIARDI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAMILA DIPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAMILA DIPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAMILE ABDALLAH ISMAIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAMILE ABDALLAH ISMAIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAMILE DO AMARAL SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAMILE DOS SANTOS ENTRINGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAMILE FIGUEREDO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAMILE KARLA ELPIDIO SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAMILE MACEDO GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JAMILE MARTINS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMILE RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAMILLE FRIZZO LONCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAMILLE MARIA SANTOS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAMILLE QUEZIA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAMILLE VICTORIA LAURIANO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAMILLY DE OLIVEIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JAMILSON DOS SANTOS MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAMILSON SERGIO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JAMIR MUNIZ DE SANTANA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JAMMIL HOLANDA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAMMIL HOLANDA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAN PONEC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JAN PRZEWODOWSKI MONTENEGRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JAN PRZEWODOWSKI MONTENEGRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JANA GOUVEIA ONGARATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JANA PAULA PIERONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANAIARA FRANCISCA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAILMA MARTINS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANAINA ALENCAR LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JANAINA AOARECIDA MACHADO ABANS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JANAINA ARAUJO DE ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JANAINA BALIEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA BARACUHY AMORIM ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANAINA BARRETO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANAINA CAPOANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINA CARVALHO GRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JANAINA CASTILHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANAINA CIBELI LOPES DOBBINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANAINA COSTA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JANAINA CRISTINA SANCHES VITORINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANAINA DA CONCEICAO DA SILVA NAZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANAINA DA CONCEICAO DA SILVA NAZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANAINA DA LUZ DUARTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANAINA DA LUZ DUARTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JANAINA DA SILVA PEREIRA PEREDERKO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANAÍNA DE ARAÚJO CONCEIÇÃO E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA DE OLIVEIRA MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA DE OLIVEIRA MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA DIAS NEGRELI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINA DOS SANTOS MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINA DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINA EYMAEL SALATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANAINA FERREIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANAINA FISCHBORN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| JANAINA GARIBALDI QUINTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA GONCALVES DA SILVA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA GONCALVES DE GOIS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JANAINA GUEDES LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINA LIMA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANAINA MARCELINO DA SILVA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JANAINA MIRI PRANDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA MOLLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA MONTEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA MOREIRA DE LEMOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINA OLIVEIRA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANAINA PEREIRA DE SOUZA FLORENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| JANAINA RIBEIRO POSSATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINA RIELA BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA RIELA BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANAINA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANAINA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINA TIEDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINA TOMAQUIEVZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANAINA  ZAMPIERI  DA  MATA  BEVILACQUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANAINNA DE SOUZA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANAINNA HELENA PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAINNA HELENA PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANAIRA NOGUEIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANATIEL DIAS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANDAIA HOTEL LTDA. | R BARAO DO RIO BRANCO 1271. 1271 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.72 |
| JANDARA ALVES DOS SANTOS PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JANDER LUCIO CASTRO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANDER MARIO FERREIRA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANDERSON BRAGA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JANDERSON BRAGA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JANDERSON LUIZ GUERRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANDERSON VIEIRA DA SILVA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANDERSON WENDELL GARCES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANDILENE ALVES DOS SANTOS BUFAICAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANDIR DE SOUZA CUSTODIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANDIR DE SOUZA CUSTODIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANDRADES IND E COMERCIO GRAFICO LT | RUA BANDEIRANTES 155 | | | DIADEMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,051.42 |
| JANE ANTONIA DOS SANTOS MOISES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANE BERNARDES DE MORAIS ROCHETEAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JANE CELESTINO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANE DA SILVA AVALLONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANE DALMA DE SOUZA CREPALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANE DE AVILA FERNANDES MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANE FRANCIELLY ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANE HELLEM BARRETO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANE LUCIA KOERICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANE LUCIA TASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANE MARA REIS MIORANDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANE MEIRA PILOTTO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANE ROSSEL CORREA PASCOAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANE SIRLEI DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANE TAVARES BARCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANE VITORINO GONZAGA DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANE ZANETTE HARTMAN ME | AV BEIRA MAR 01. 1 | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $464.85 |
| JANECLEIDE REGIS FRANCISCO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANES NUNES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANESON VIDAL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JANET BATISTA TORMIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANETE APARECIDA OLIVEIRA ADAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANETE BARROS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANETE BRITO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANETE CAETANO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANETE CAETANO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANETE DA SILVA LIMA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANETE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JANETE FAGUNDES BRANCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANETE FERREIRA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANETE MARIA MOREIRA MILFONT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANETE PEREGRINO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JANETE SARTIN COELHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JANICE DE CAMPOS FERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANICE VASCONCELOS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANIEDSON DA SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANILZA PINHEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANINE BORGES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANINE MANUELA LEAL CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANINE SILVA NASCIMENTO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANINNE MAYARA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JANINNE ZALESKI SOUZA SUZIGAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANIO BENEVIDES DE SOUZA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JANIO DARC DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JANIO DARC DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JANIO DARC DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JANIO JESUS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANIO MELO DE SOUSA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANIR MORAES SERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANJIVAN NEWTON SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANKELLYTON FERREIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JANINNE INGRITY PEREIRA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANNYEDJA OLIVEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JANO MOREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANSEN GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANSEN JOSE CAMPOMIZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JANSEN MARTIN RIBEIRO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANSEN MARTIN RIBEIRO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JANUARIA ESCH GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANUARIA ESCH GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JANY GEYRE FEIJAO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JANYELE SILVA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JANYELE SILVA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JAPAN AIRLINES | 2-4-11 HIGASHISHINAGAWA SHINAGAWAKU | | | TOKIO | | | JAPON | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JAPAN AIRLINES | ATTN: AKIRA KURIHARA | 4-11 HIGASHI-SHINAGAWA | 2 CHOME SHINAGAWA | TOKYO | | | JAPAN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JAPAN TRANSOCEAN AIR | 3-24 YAMASHITA-CHO, NAHA-SHI | | | OKINAWA | | 900 0027 | JAPAN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAQUELINE ALVES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE ANTUNES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAQUELINE APARECIDA JULIATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE BARBOSA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE BARMAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAQUELINE BARMAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAQUELINE BARRETO NERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE CARDOSO BARRETO JATAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAQUELINE CARVALHO CIRILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAQUELINE CASAGRANDE PIUCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE CAZAL REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JAQUELINE CHERUBIN DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JAQUELINE D F V DOS SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $315.90 |
| JAQUELINE DE ANDRADE ROSA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE DE ANDRADE ROSA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE DE CARVALHO ZANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE DE JESUS VIRGINIO ZANCHIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE DE MORAES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JAQUELINE DE SOUZA ZAMBOLIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE DO ESPIRITO SANTO PATRUNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE DO ESPIRITO SANTO PATRUNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE DOS SANTOS MARTINS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE EMERENCIANO GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAQUELINE FRANCISCA DANIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAQUELINE GONCALVES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE GUBLER BIFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE GUIMARAES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAQUELINE HUZAR NOVAKOWISKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE IVONEIDE BERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE MARTINS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAQUELINE MICHELS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAQUELINE MICHELS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JAQUELINE PEIXOTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE PEREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JAQUELINE REIS CARACAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE ROCHA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE ROCHA WOBETO SARTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE SILVA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAQUELINE SOARES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JAQUELINE SURYAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE SURYAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JAQUELINE THOMAZ MENCK | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $928.83 |
| JAQUES MARCONI GERVASIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JAQUES REICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| JAQUILENE DE ASSIS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JARBAS ARAUJO FERREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JARBAS DE SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JARBAS MARTINS LOIS CARBALLAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JARBAS MIRANDA DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JARDEL BIFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JARDESON MATEUS DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JARDESON MATEUS DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JARDIM DO MAR EMPREENDIMENTO IMOBILIARIO LTDA | AVENIDA A, SALA 102 TORRE 4 QD F1 LOTE 4-A2 COND NOVO MUNDO | CABO DE SANTO AGOSTINHO | | PERNAMBUCO | | 54522005 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| JARDSON DE LIMA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JARINE RODRIGUES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JARINE RODRIGUES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JARLISSON SOUZA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JARRIE ALBANI LEIRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASMINA ANGELA ELISABETH SCHMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JASMINE ELOISE BINDELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JASMINE ELOISE BINDELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JASMIRA ALVES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JASON LUIZ DE AZEVEDO E SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JASON LUIZ DE AZEVEDO E SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JASON SABINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JASON SABINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAT AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JATIR FARES HONORATO ZANETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JATIR FARES HONORATO ZANETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JATIR FARES HONORATO ZANETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JAVIER ARQUIMEDES CAMILO SIFUENTES ORSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JAVIER LEONARDO MARTINEZ LIZAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JAYME FERROLHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JAYME HENRIQUE RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JBS LOCACOES DE VEICULOS RODOV LTDA | AVENIDA MANOEL DUQUE 412S. | | | BAURU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,215.33 |
| JDM TECNOLOGIA Y SOLUCIONES GLOBALE | AV. PAZ SOLDAN NRO. 170 INT. 205 | | | SAN ISIDRO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $177.00 |
| JEAN ALFREDO SCHNEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN ALYSI VINCI ROTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEAN ANTONIO GONCALVES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JEAN CARLO FACANHA DE OLIVEIRA FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEAN CARLO FACANHA DE OLIVEIRA FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEAN CARLOS DA SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEAN CARLOS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEAN CARLOS JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEAN CARLOS KOSUJI FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEAN CARLOS LOPES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEAN CARLOS TURAZZI GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JEAN CAVALCANTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEAN CESAR RIBEIRO MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEAN CLEBER SANTOS MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN CLEBER SANTOS MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN DA COSTA GOMES DE SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JEAN DA MOTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEAN DAFFENER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN DAFFENER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN DANIEL PEREIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN EDUARDO DISTADIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEAN ESCOSSIA CARVALHO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEAN FABIO DAS NEVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN FABIO DAS NEVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN FABIO DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JEAN FELIPE LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JEAN FERNANDO SCHROEDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEAN FRANCISCO CARDOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEAN JABIS DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN JOSEPH TERTULIEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEAN KIOSHI DADALTT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN KIOSHI DADALTT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEAN LUCAS VASSELA BONETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEAN LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JEAN MARIUS BIANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEAN MOTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEAN NOGUEIRA LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEAN PAULO DE OLIVEIRA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEAN PAULO VIDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEAN PEDRO MEDEIROS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JEAN PIERRE MENDES TERRA MARINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEAN RAFAEL SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEAN ROBERTO FERRAZ BIASIBETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEANCARLO KIPPER DONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JEANCARLO KIPPER DONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JEANE CAMILO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEANE CRISTINA DA SILVA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JEANE DOS ANJOS SANTOS MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEANE LISBOA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEANE RODRIGUES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEANE RODRIGUES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEANE RODRIGUES OFFREDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEANILZA DA SILVA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JEANILZA DA SILVA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JEANINE MARA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEANN MICHAEL SAGLIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEANY DE ALMEIDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEC CRIMINAL FAZENDA PUBLICA DE TOL | R ALM BARROSO 3222 | | | TOLEDO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,593.15 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $579.40 |
| JEC ZL 2 SEDE UFPI COM TERESINA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,653.10 |
| JEDIAEL SALLES AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JEDILSON RODRIGUES PORTUGAL ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEERSON FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JEERSON FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JEFERSON CABALDI FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEFERSON DE SIQUEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFERSON DOS SANTOS TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFERSON JOSE LOPES HILMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JEFERSON MANOEL DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFERSON OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFERSON PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFERSON RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFERSON RONCONI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JEFERSON SALVATI PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEFERSON SALVATI PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFERSON SCARTEZZINI ABEG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFERSON SCARTEZZINI ABEG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFERSON SILVA DOS SANTOS PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFERSON SILVA DOS SANTOS PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFERSON SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JEFERSON TRENTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEFERSON VELOSO BENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEFERSON VELOSO BENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEFERSON WILLIAN DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEFFERSON ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON ALVES PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEFFERSON ALVES PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEFFERSON ANDRE CANTALEJO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON APARECIDO BATISTA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEFFERSON APARECIDO CASOLATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON APARECIDO CASOLATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON BARRETO QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JEFFERSON BEZERRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON BRAGA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON CABRAL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEFFERSON CABRAL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEFFERSON CAMPOS DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON CARDOSO ROQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON DA CRUZ DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON DA SILVA ROGERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON DE OLIVEIRA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON DE SOUZA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON DOS SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON EDUARDO UEKAWA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,735.85 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON FERNANDO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON FERNANDO DE LIMA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JEFFERSON FLAVIO HONORATO DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON GONCALVES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON HENRIQUE DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON HENRIQUE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON LUIS SLOMPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JEFFERSON MARLON MONTICELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEFFERSON MONDONI GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEFFERSON MONDONI GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEFFERSON NUNES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON NUNES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON ORSI SIRATUT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEFFERSON PAIVA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON PAULINO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON PECANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON PERCIANO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JEFFERSON PEREIRA DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JEFFERSON PEREIRA GUILHERME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEFFERSON RODOLFO ARRUDA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEFFERSON RODOLFO ARRUDA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEFFERSON RODRIGO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON RODRIGO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON RODRIGUES DE CARVALHO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON SANTIAGO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEFFERSON SILVA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEFFERSON TIMOTEO OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEFTE BRITO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEIBA CORPORATION. | DIRECCION DUMMY. | | | TOKYO | | | JAPAN | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,970.00 |
| JEILIANE SOUSA COELHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEINIFFER DE LIMA LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEISIANE DO SOCORRO RODRIGUES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JEISIANE SUELLEN DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JELIEL CARLOS TEIXEIRA DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JENIFER CANCIANI PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| JENIFFER AMORIM GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JENIFFER KOROBINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENIFHER RAULINA BASS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENIVALDO SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JENNIFER CURVELLO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JENNIFER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JENNIFER DA SILVA BARONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENNIFER DA SILVA BARONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENNIFER DE CARVALHO SILVESTRE BALSINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JENNIFER FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENNIFER GOMES KASPER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENNIFER JACI BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JENNIFER MARTINS DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENNIFER NICOLE PADUA KINSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JENNIFER TSAN WHUA CLEAVELEY HAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENNIFER TSAN WHUA CLEAVELEY HAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENNIFFER SIMONE ANTUNES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JENNIVON SILVA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENNYFER ELLEN GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENNYFER FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JENUSA DIAS MUNHOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEORGE LUIZ BEZERRA FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JEOVAH LINHARES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JEOVANNA RIBEIRO MOURA ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JEPPESEN SYSTEMS AB. | 40123 GOTEBERG. | | | GOTHENBURG | | | SWEDEN | VARIOUS | ACCOUNTS PAYABLE | | | | | $886,459.96 |
| JERCILDA MACEDO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JEREMIAS BURIGO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEREMIAS CAIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREMIAS DO NASCIMENTO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEREMIAS JOAQUIM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JEREMIE MANUEL ANDRE MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JERFESON MATIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JERFESON NOLLAN BRANDAO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JERONIMO COURA SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JERONIMO DE AQUINO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JERONIMO DIX NEUF ROSADO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JERONIMO DO NASCIMENTO PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JERONIMO LUCIANO ALVES BORGES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JERONIMO LUCIANO ALVES BORGES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JERONIMO OLEGARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JERRE ADRIANE FERREIRA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JERRY ADRIANI SABINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JERRY LUCIO DIAS DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JERRY SILVA AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JERRY WILSON DA SILVA VIEGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JERSON FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JERUSA CRISTINA CENSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JERUZA JORGE DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESELIAS DA COSTA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESELIAS DA COSTA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESELY PEREIRA MYRRHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JESER BIGGI DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESICA CARDOSO MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JESIEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESIEL MARCELINO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESLEI RIGOLAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESOINA SOUSA REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSE DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSE NOGUEIRA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSE RICARDO OLIVEIRA DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSE RODRIGUES SELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSE SOUZA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JESSE VELMOVITSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSE VILTAMAR LIMEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSE VILTAMAR LIMEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSER SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA AFONSO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| JESSICA ALMEIDA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JESSICA ALMEIDA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JESSICA ALVES CALADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA ANERIS FOLCHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA ANN MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JESSICA APARECIDA DE LIMA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA ARAUJO ABRANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA BARROS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA BELTRAMIN DE PAULA LITZENBERGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA CABEDE PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JESSICA CABEDE PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JESSICA CABRAL DE LIMA HAIKAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSICA CAETANO DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA CAROLINA MOREIRA RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA CAROLINE DE MATOS PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA CARRILLO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JESSICA CARVALHO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA CORREA WEIS PONTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA CORREA WEIS PONTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA COUTO CARVALHO DE OLIVEIRA GAUDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA COUTO CARVALHO DE OLIVEIRA GAUDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA COUTO ELEUTERIO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JESSICA DA SILVA MILITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA DA SILVA MILITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA DA SILVA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA DAIANE LELIS BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA DE FATIMA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA DE LIMA MACIEL SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA DE LIMA MACIEL SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA DE QUEIROZ ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA DE QUEIROZ ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA DE SOUSA ABREU DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA DE SOUZA MATHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA DO NASCIMENTO JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA DUARTE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA ESSVEIN SCHMIEDEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA EVANGELISTA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA FAGUNDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA FERREIRA GOULART COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSICA GOULARTE RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA KARINE DE LIMA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSICA KAROLINA DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA KEIKO DE SOUSA NAGAHIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA LAIS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA LAIS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA LUZIA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA MARA BERGONZINI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA MENDES MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA MICAELLE DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA MRAS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSICA MUNIZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA NASCIMENTO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JESSICA NUNES DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA OLIVEIRA DE ARAUJO DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JESSICA OLIVEIRA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA OLIVEIRA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA PAOLA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA PAULA BRITO CRIPPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSICA PINHEIRO CAMELO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JESSICA PINHEIRO CAMELO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JESSICA POLICARPO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA POLICARPO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA REGINA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA RODRIGUES DE CASTRO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JESSICA SALVADOR MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA SALVADOR MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA SALVADOR MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA SALVADOR MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSICA SANCHES MACHADO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSICA SANCHES MACHADO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSICA SANTOS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JESSICA SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JESSICA THAIS DE MATOS ENDALECIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JESSICA THAIS DE MATOS ENDALECIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JESSICA VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSICA VENTURA CARRASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JESSICA ZANDONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JESSIKA BACCIOTTI LANTERI DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSIKA BACCIOTTI LANTERI DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSIKA GONCALVES NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JESSIKA MARIELLE BRAGA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSYCA ARAUJO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JESSYCA LIMA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JESSYCA MOREIRA SILVA TURIBIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESSYKA SANTOS GALVAO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESSYKA SANTOS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JESULENE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JESUS ABAD PRAVIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JESUS EDUARDO BARBOSA MARTINS ME | RUA JONATHAS PEDROSA 818. 818 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $298.34 |
| JESUS HERNANDEZ ESPINOSA | BALBUENA 240 | VICENTE VILLADA | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,508.30 |
| JESUS MANUEL ORTEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JESUS PEREIRA DA SILVA PAZDZIORNY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JESUS PEREIRA DA SILVA PAZDZIORNY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JET AIRCRAFT MAINTENANCE INC | 5600 NW 36TH ST | | | MIAMI | FL | 33166-2787 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $416,028.00 |
| JET AIRWAYS | SIROYA CENTRE, SAHAR AIRPORT RD, ASHOK NAGAR, ANDHERI EAST | | | MUMBAI | | 400099 | INDIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JET CLASS TRANSPORTES NACIONAIS LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JET INTERNATIONAL CO LLC | 1811 ELMDALE AVE | | | GLENVIEW | IL | 60026 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| JETBLUE AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JETSTAR | CLIVE ASHMORE BUTLER | PO BOX 4713 | | MELBOURNE | VIC | 3001 | AUSTRALIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JEXPERTS TECNOLOGIA S.A | R PATRICIO FARIAS 131. | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,989.18 |
| JEYMYSON ALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JEYSON MELO VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JEZIEL MENEZES SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JFK INTERNATIONAL AIR TERMINAL | 4 CENTRAL TERMINAL AREA RM 161022 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| JFK INTERNATIONAL AIR TERMINAL LLC | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| JHENIFER CAROLINE HEINRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JHENIFER LAIS ALMEIDA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JHENIFER LORRAYNE HESTON DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JHESSICA ALESSANDRA SOUSA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JHON BURTON DUNCAN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JHON ERIK TERAN TINTAYA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,523.00 |
| JHON LENNON REIS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JHON WEINNY SILVA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JHONATA DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JHONATA DE SOUZA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JHONATA PINHEIRO MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JHONATAN ELIZEU SOARES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JHONATAN SILVINO DE SOUZA FRANCISCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JHONATAS WILLIAN DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JHONATAS WILLIAN DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JHONATHAS APARECIDO GUIMARAES SUCUPIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JHONATHAS APARECIDO GUIMARAES SUCUPIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JHONATHAS APARECIDO GUIMARAES SUCUPIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| JHONATHAS GEBER CALHEIROS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JHONATTAN MARTINS VALERIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JHONNATA FELIX SELVATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JHONNI DOS SANTOS LINHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JHONY NUNES FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JHONY WILLIAM PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JHORDAM DA SILVA PARENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JHOYCE LOPES EUFRASIO SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JHULIA FARINHA MAFFINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JIENNIFFER DE OLIVEIRA SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JILENILDO MARTINS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JIMES CANDIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JIMMY DANTAS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JIMMY SCHNEIDERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JIMMY SCHNEIDERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JIOVANE LUIGE FIORINI VENTURIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JJA AVIATION, INC. | 14450 COMMERCE WAY | | | MIAMI | FL | 33016 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $140,359.00 |
| JJFDA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JLM RESTAURANTE LTDA | AER INTERNACINAL JUSCELINO KUBIS SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,959.78 |
| JM ALIANCA TRANSPORTES E LOGISTICA | R MITA 101 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,857.93 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JMARCANTE CIA LTDA | R BORGES DO CANTO 375. 375 | | | BENTO GONCALVES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $366.98 |
| JMF COMERCIO E SERIVCOS EIRELI ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $188.73 |
| JOTO CARLOS WALDINO DOS SANTOS | RUA JOAQUIM NABUCO 3147 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $83.65 |
| JOAB OLIVEIRA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOABE DE LIMA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOABE FEITOSA GOIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOABERLAN LIMA MOTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOABSON MAUES LONDRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOACI FERREIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOÃÉÃEO DA SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOÃÉO GILSON PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOÃÉO GOMES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAIS RICARDO DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOALISSON SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOANA ANGELICA DE OLIVEIRA FARNEZ | | | | | | | | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA ANTONIA DA SILVEIRA MINGOIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA AUGUSTA FERNANDES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOANA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOANA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOANA CARNEIRO DA MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOANA D ARC DA COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOANA D ARC MONTEIRO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA D ARC SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA D'ARC PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA DARC ALMEIDA COWAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOANA DARC DA SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOANA DARC DE AMORIM ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA DARC DE AMORIM ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA DARC LOPES GIRARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA DARC LOPES GIRARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA DARK ALMEIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOANA DE ALBUQUERQUE MARANHAO BEZERRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA DE BARROS COUTINHO | RUA GILBERTO CARDOSO 200. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $616.96 |
| JOANA DE MELO BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOANA DE SA NOVIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOANA DE SOUZA GOMES CHOUCAIR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOANA DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| JOANA DUMKE DALLA ROZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOANA ELICE DA ROCHA NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOANA FIGUEIRA HENRIQUE LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA GABRIELLY CABRERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOANA GABRIELLY CABRERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOANA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA MARIA SA DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOANA MASCARENHAS REQUIAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOANA PINHEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOANA PLENTZ MARQUARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANA PLENTZ MARQUARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOANE CHRISTINE DE SOUZA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOANILIA GONCALVES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOANIS JOSE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOANITA VITAL DE MARIA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOANITO SOARES LESSA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $233.99 |
| JOANNA GUILHERMINA GOMES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOANNA LOPES DE SOUZA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO ABRAO FAIAD JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| JOAO AFONSO NERY RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO AFONSO PINTO BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO ALECSANDRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO ALEXANDRE TARGINO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO ALEXANDRE TARGINO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO AMERICANO PINHEIRO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO ANTONIO COZENDEY JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO ANTONIO CYPRIANO COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO ANTONIO DA CRUZ STEFAN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO ANTONIO DE CARVALHO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO ANTONIO DE GUSMAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO ANTONIO GOMES BRAGA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO ANTONIO GOMES BRAGA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO ANTONIO GOMES DE FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO ANTONIO RADTKE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO ANTONIO ZOGHBI DAGHER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO ARIOVALDO SOPPA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAO ARRUDA RIBEIRO NETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO AUGUSTO DE ANDRADE DANTAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO AUGUSTO DE SOUZA CASTRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO AUGUSTO DINIZ CAVALCANTE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO AUGUSTO FREYESLEBEN VALLE PEREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO AUGUSTO NUNES CORDEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| JOAO AUGUSTO VERAS GADELHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO BAHIA DE HOLANDA SOUSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOÃO BAPTISTA MARANHÃO LAPENDA NETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO BAPTISTA MORENO DE NUNES RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BAPTISTA MORENO DE NUNES RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BARBOSA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BARBOSA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BATISTA BITENCOURTH | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BATISTA BYRON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO BATISTA CARNEIRO FERNANDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO BATISTA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOÃO BATISTA DE OLIVEIRA SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO BATISTA DE PADUA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOAO BATISTA DE SOUSA RABELLO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOAO BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BATISTA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOAO BATISTA FERNANDES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BATISTA FRANCISCO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO BATISTA FURLAN DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO BATISTA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOAO BATISTA GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO BATISTA LIMA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BATISTA MORENO PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BATISTA SALOMAO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO BATISTA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BATISTA SILVEIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BATISTA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOAO BEGNINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JOAO BENONES LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO BERCHMANS VIANA MARTINS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO BERNARDO DE MEDEIROS NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BEZERRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO BEZERRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAO BOSCO ALVES BRANDAO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO BOSCO RODRIGUES DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BOSCO SALES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO BOSCO TANURI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO BRAHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO BRUNO ROCHA ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOÃO BRUNO TEIXEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CADORIN FALLEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO CADORIN FALLEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO CARDOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO CARLOS BACELAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO CARLOS BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO CARLOS BORGES NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO CARLOS BORGES NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO CARLOS CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS CASAGRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS CASSULI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS CZELUSNIAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS DE BARBOSA ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOAO CARLOS DE BARBOSA ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOAO CARLOS DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOAO CARLOS DE OLIVEIRA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO CARLOS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO CARLOS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO CARLOS FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO CARLOS FRANCHETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS KURTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOÃO CARLOS LOUBACK RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO CARLOS NASCIMENTO FERREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS NEVES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO CARLOS OCARIZ DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS PAOLILO BACELAR FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOÃO CARLOS PEREIRA PADILHA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOÃO CARLOS PEREIRA PADILHA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CARLOS POMPEU DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO CARLOS REULE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO CARLOS SARMENTO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO CARLOS SEGURA PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO CARLOS SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO CARLOS VIDAL DO PORTO NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOÃO CARLOS VIEIRA DA SILVA TELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO CAUBI ALMEIDA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO CAVALCANTI BEZERRA SANT IAGO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO CESAR FIRMINO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CHAGAS SOARES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CLEYTON PATROCINIO PIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO CRISTINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOAO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO DALVI DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO DANIEL AMORIM EDDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO DANIEL LINO MIRANDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO DE CASTRO DIAS MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO DE DEUS LEAO DA SILVA 45314675 | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,118.18 |
| JOAO DE DEUS VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO DE JESUS MENDES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO DE PAULA MARQUES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO DEGAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO DIAS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO DONIZETE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO DONIZETE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOAO DOS SANTOS SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO EDSON OLIVEIRA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO EDUARDO GRIMALDI DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO EVERALDO GUIMARAES BOTELHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO EVERALDO GUIMARAES BOTELHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO FELIPE FURLANETTO ELEBRACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO FELIPE MOURAO LOPES DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOÃO FERNANDO SALGADO BLANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO FERREIRA DA SILVA SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO FILIPE AFFONSO SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO FRANCISCO CASCALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOÃO FRANCISCO CAVALCANTI TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO FRANCISCO COSTA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO FRANCISCO GARCIA HERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO FRANCISCO KINTSCHNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO FRANCISCO SIMOES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO GABRIEL BESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO GABRIEL MARQUES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO GABRIEL MARQUES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO GABRIEL PALMEIRA VALETIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO GABRIEL UEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO GARBI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO GARCIA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO GILSON P DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO GILSON P DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO GILSON PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO GILSON PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO GOMES RONDON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO GONCALVES PINGARILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO GUEDES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO GUILHERME DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO GUILHERME MACHADO VIDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO GUILHERME MELO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO GUSTAVO DE CERQUEIRA LIMA MUCCINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO HELDER LORENZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO HELDER LORENZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO HENRIQUE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO HENRIQUE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO HENRIQUE ESPOSTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO HENRIQUE GLASNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO HENRIQUE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO HENRIQUE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO HENRIQUE PAES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO HENRIQUE PAES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO INACIO MARTINS BRUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO IRENIO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO ITALO OLIVEIRA CLEMENTE POMPEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO JOSE AZEVEDO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO JOSE CAVALCANTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO JOSE CAVALCANTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO JOVIANO DE MEDEIROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO JUNIOR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAO JUNIOR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAO KAIO FREIRE FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO LEOPOLDINO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOAO LEOPOLDO CASTANHEIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO LEVI PAULINO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO LOBO PROCOPIO BANDEIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO LOPES DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO LOPES RABELO JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO LOURENCO DE MEIRELES REIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO LUCAS COLARES MONTAGOUNIAN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO LUCAS GOMES DE AMORIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO LUCAS PEREIRA GONCALVES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO LUIS ALVARENGA CASAGRANDE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO LUIS BERTATI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| JOAO LUIS BERTATI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| JOAO LUIS CANDIDO FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOÃO LUIS DINIZ PEREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JOAO LUIZ CONTE SANCHES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO LUIZ DA FONSECA LAPENDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO LUIZ DE CARVALHO FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO LUIZ DE LIMA E SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOÃO LUIZ DINIZ PEREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JOAO LUIZ GABRIOLLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO LUIZ LOPES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO LUIZ RIBEIRO DOS SANTOS JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO LUIZ ROLIM SAMPAIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO MANOEL ARMOA JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO MANOEL ARMOA JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOÃO MANOEL ARMÔA JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO MANOEL MARTINS TAJARA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO MANOEL VILAS BOAS SALES DE SANTANA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO MANUEL CASTRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO MANUEL WEBISTON GONDIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO MARCELO ALVES MACEDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO MARCELO AZEVEDO ARCOVERDE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO MARCELO BARBOSA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAO MARCELO GOMES DA SILVA MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO MARCELO RONDINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO MARCELO SILVA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO MARCOS DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO MARCOS DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO MARCOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO MARCOS KORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOÃO MARCOS LEIRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAO MARCOS MARQUES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO MARCOS QUEIROZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOAO MARCOS SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO MARCOS ZANATA MILLEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO MARCUS OLIVEIRA GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO MARIA DUTRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO MARIA FONTINELE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOAO MARIA NASCIMENTO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO MARIO DA SILVA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOÃO MARIO DA SILVA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO MARQUES DE ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO MATEUS PINTO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOÃO MATHEUS BRAGA MIRAGLIA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO MAURICIO SOUZA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO MENEGHINI GIRELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAO MIGUEL AMIM FERES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO MIGUEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO MIGUEL MATOS CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO MIGUEL RANGEL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO MOREIRA DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOÃO NATALÍCIO DE OLIVEIRA E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO NETO MIQUELINO MARTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO OTAVIO PEREIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO OTAVIO SPILARI GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO AKAISHI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO PAULO ALENCAR REBELO VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO ARANHA VLAXIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOAO PAULO BARBOSA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO PAULO BURKO CHICALSKI FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO BUZZATO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAO PAULO CANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO PAULO CARDIM BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO PAULO CARDIM BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO PAULO CARVALHO COLU DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO CAVALCANTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO PAULO DA FROTA BARRETO FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO PAULO DA FROTA BARRETO FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO PAULO DA SILVA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO PAULO DE FREITAS LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO PAULO DE LIMA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO DE MARIA GOULART DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO DE MATTOS CALIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO PAULO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO GABRIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO GUTIERREZ MALANDRINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO PAULO LOPES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO PAULO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO PAULO MACHADO LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO PAULO MARTINS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO PAULO MONTES RIGAUD CYSNEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO PAULO NARDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO PAULO NOGUEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO PAULO PACHECO BERTTIOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO PAULO PERON PRATA TIBERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO ROCHA PEGORER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO RODRIGUES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO RODRIGUES NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO PAULO SCAPOLATEMPORE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO PAULO SEGUNDO OLIMPIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO SERAFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO SILVA SMERDEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO PAULO SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO PAULO SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO PAULO SOARES HONORATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PAULO VELOSO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO PAULO VIANA PONGELUPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO PEDRO ALVES LAGE PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JOAO PEDRO AZEVEDO PERUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PEDRO CARVALHO E CARVALHO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PEDRO CARVALHO E CARVALHO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PEDRO CARVALHO PAIXAO SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO PEDRO CUNHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PEDRO DA SILVA MELIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO PEDRO DE TORI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO PEDRO DELGOBBO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO PEDRO FASSINA SIGNOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO PEDRO FERREIRA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PEDRO GUIMARAES MANSUR ABRANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO PEDRO MICHELS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO PEDRO NEVES DRUMOND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO PEDRO ORNELLAS GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PEDRO SILVA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO PEDRO VENDRAMINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO PEQUENO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO PERES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO PERPETUO AMANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO PINHEIRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JOAO RAFAEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOÃO RICARDO BELTRAMIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO RICARDO ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO RICARDO ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO ROBERO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO ROBERT CUZZUOL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOAO ROBERTO CHOCIAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO ROBERTO DOMINGUES DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO ROBERTO DOMINGUES DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO ROBERTO OLIVEIRA DE BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO ROBERTO SAUTHIER DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO ROBERTO SAUTHIER DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO ROMNI VIEIRA LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO RONDELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO RUBENS DIOGENES PARENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO RUFINO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO RUFINO TELES FILHON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO SOARES BARBOSA NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO SOARES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO SOARES DE MIRANDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO SOARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO TEODORO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO VIANEY RIBEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO VIANEY RIBEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO VICENTE ROTHFUCHS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VICTOR ALMEIDA OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| JOAO VICTOR ALVES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO VICTOR CANGUSSU PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VICTOR CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO VICTOR CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO VICTOR CAVALCANTI MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO VICTOR COUTINHO SUASSUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO VICTOR DA SILVA PIO CODECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOAO VICTOR DE ABOIM CLEIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VICTOR DE AGUIAR XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VICTOR DE AGUIAR XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VICTOR DE MELO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO VICTOR FAQUINELI CAVALCANTE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOAO VICTOR FRAGOSO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VICTOR HOLANDA DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOAO VICTOR LIMA PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO VICTOR MORAES MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO VICTOR MORAES MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO VICTOR MOURA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO VICTOR PIRES OUTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAO VICTOR PIRES OUTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO VICTOR SABOROSA DE CARVALHO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO VICTOR SABOROSA DE CARVALHO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO VICTOR SPRIOLI MARTINS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $338.90 |
| JOAO VICTOR VIEIRA LENZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAO VITOR BRAS CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO VITOR COSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO VITOR COSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAO VITOR DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VITOR DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VITOR DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VITOR DE SOUZA SFIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAO VITOR GABARDO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAO VITOR PRADO BACHMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAO VITOR TROGILDO FORESTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAO VITOR VAN HELDEN ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO VITORIO DE SOUZA NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAO WOLMAR CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAO ZITO MOULIN DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAOZINHO SEVERINO DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOAQUIM ALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAQUIM AMERICO PINTO MOUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAQUIM ANDRADE DE ALEXANDRIA VALE BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAQUIM ANDRADE DE ALEXANDRIA VALE BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOAQUIM BARBOSA CONCEICAO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOAQUIM EBELING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAQUIM ESPEDITO GALINDO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAQUIM GOULART NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| JOAQUIM KENNEDY NOGUEIRA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAQUIM MORAIS DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAQUIM PEDRO DE VASCONCELOS CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAQUIM RODRIGUES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAQUIM ROSA DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAQUIM ROSA DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAQUIM SEVERINO FRANCO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOAQUIM SILVA DANTAS NETO- | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAQUIM TANAJURA AMADO DE MELLO LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAQUIM TANAJURA AMADO DE MELLO LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOAQUIM TOLEDO LORENTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOAREZ RIBEIRO FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOAS CUNHA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOAS PESSOA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOB DIESEL BOMBAS INJETORAS LTDA ME | AVENIDA DOUTOR ASSIS RIBEIRO 8840 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $485.26 |
| JOB TAXI AEROPORTO LTDA | RUA TIETE, 342 | | | MARINGA | PR | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $851.94 |
| JOB YURY QUEIROZ MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOBERT JOSE SALGADO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOCEAN AQUINO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOCELI CARLOS AGUIAR FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOCELI CARLOS AGUIAR FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOCELI JOÃO SCHIAVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOCELYN DE CAMPOS MELLO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOCENIR FELLIPE MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOCHEN PETER AMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOCIANE MARTHENDAL OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOCIANO LINHARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOCIENE SOUZA HONORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOCILENE DA SILVA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOCILIO DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOCIMAR ESTEVAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOCIMAR ESTEVAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOCIMAR PEGORARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOCIMAR PEGORARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOCINEIA APARECIDA MENDES BETIM ZANARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JODIBERTO DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JODINEI RIBEIRO FURTADO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOEL LUIZ NEVES ARRUDA JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOECE DOS SANTOS FERNANDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOEDE BATISTA RAMOS DOS SANTOS | | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOEDILSON MARTINS DE MEDEIROS | | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOEDSON MOREIRA BISPO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOEL ANTONIO BEZERRA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOEL CHAGAS DE ARAUJO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOEL CHAGAS DE ARAUJO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOEL COSTA NUNES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOEL DA SILVA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOEL DE OLIVEIRA SOUSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOEL ESCORCIO SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOEL FERNANDES SANTANA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOEL FERREIRA NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOEL FOLLMANN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOEL FOLLMANN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOEL GOMES DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOEL GRATAO MACHADO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOEL JACINTO PASCOAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOEL JACINTO PASCOAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOEL JULIO BRANDÃO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOEL MANOEL PEREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOEL P DE ABREU CIA LTDA ME | AV DAS INDUSTRIAS 140. 140 | | | ELDORADO DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $514.48 |
| JOEL RODRIGUES FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOEL RODRIGUES GOMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOELIA DA CONCEICAO LIVRAMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOELIA DA CONCEICAO LIVRAMENTO | | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOELLE PIRES ALVAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOELMA DE CASSIA PERES FARIAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOELMA MARCIA MORIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOELMA PEREIRA DA SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOELMA SERAFIM CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOELMIR APARECIDO LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOELSON CASAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOELSON CASALI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOELSON HARTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOELSON OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOELZA DE FREITAS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOELZA DE FREITAS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOEMIL GUILHERME DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOENE TERESINHA PERSIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOERCI DUTRA DE ALBUQUERQUE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOHANE HELEN DO NASCIMENTO LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOHANE HELEN DO NASCIMENTO LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOHANN WILHELM MACEDO BEHRMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHN ALAN FERRARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOHN BATISTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHN CANONGIA LONG JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHN DANIEL TANKERSLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOHN DAVID CUMMINGS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOHN DAVID CUMMINGS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOHN HEBERT MENDES SERAFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOHN HERBERT ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOHN HORSFALL & SONS LTD. | BIRKBY GRANGE | BIRKBY HALL ROAD | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $67,965.30 |
| JOHN HORSFALL & SONS LTD. | BIRKBY GRANGE | BIRKBY HALL ROAD | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $400.00 |
| JOHN JAIRO POTES SOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOHN LENON DOS SANTOS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHN MICHEL DA NOBREGA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHN MICHEL DA NOBREGA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN MICHEL DA NOBREGA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHN PETER DOS SANTOS FLORENTINO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHN VELOZO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHN VELOZO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHN VICTOR MUELLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| JOHNATAM CASTRO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOHNNATAN DOS SANTOS PARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOHNNY ANDERSON PUPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOHNNY CHI WE WEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOHNNY FURUKAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOHNNY GUSTAVO CLEMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOHNNY MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHNNY MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOHNNY MANSKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOHNNY PATRICK DIAS SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOICE BARBOSA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOICE CUNHA BERTOLETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOICE DE ALMEIDA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOICE MARIA FORMIGA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOICE NAIA DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOICE VIVIANE DA SILVA ERENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOICE VIVIANE DA SILVA ERENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOICEANA PATRICIA OLIVEIRA FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JOILSON AZEVEDO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOILSON DA CRUZ ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOILSON PINTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOILSON RODRIGUES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOILSON SOUZA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOILSON SOUZA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOILTON LEANDRO LEMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOIMARA PALMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOIMARA PALMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOINT BILLION BRAZIL HOLDINGS LTDA | AVENIDA VINTE DE JANEIRO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,500.51 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOMAR DANTAS VEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOMAR VILAR DE CARVALHO FILHO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $142.81 |
| JONACY TEIXEIRA DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JONAS ALFREDO BORK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONAS ALFREDO BORK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONAS AMERICO DOMINGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONAS ARAUJO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONAS DE AZEVEDO PALMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONAS DIAS CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONAS FRANCISCO FRESNEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONAS HAUBEN SALEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| JONAS ISRAEL DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONAS JOSE DE SOUZA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JONAS MACHADO COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| JONAS MARCELO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JONAS MASSAIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JONAS MORAIS QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JONAS MORAIS QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JONAS RAMOS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONAS ROCHA BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JONAS ROCHA BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JONAS RODRIGUES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JONAS ROSA PORTELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JONAS ROTBAND BERENSTEIN GRINSPUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JONAS ROTBAND BERENSTEIN GRINSPUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JONAS ROTBAND BERENSTEIN GRINSPUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JONAS ROTBAND BERENSTEIN GRINSPUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JONAS ROTBAND BERENSTEIN GRINSPUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| JONAS ROTBAND BERENSTEIN GRINSPUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| JONAS RYNDACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONAS TEIXEIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JONAS TEIXEIRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JONAS THIAGO DE OLIVEIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JONAS TONINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAN LUIS ALLOCA BORGES MARTINS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JONATAN PORFIRIO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAN SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAS ARRUDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JONATAS ARRUDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JONATAS BEYK CABRAL LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAS DAVI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JONATAS DE FARIA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JONATAS DE LIMA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JONATAS DOS SANTOS SILVA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAS DOS SANTOS SILVA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAS DOS SANTOS SILVA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAS FLOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAS GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAS PAULINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATAS SILVA DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATHA AMARAL RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATHA LOPES LAMENHA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JONATHAM VIEIRA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JONATHAN ALVES CERQUEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATHAN BRITO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JONATHAN CRISTHIAN STRAPASSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATHAN DE ARAUJO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATHAN EVARISTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JONATHAN FELIPE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JONATHAN FERNANDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATHAN GADELHA ALMEIDA DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATHAN GINZBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JONATHAN GOMES TAVARES DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JONATHAN JOHNSON LIRA FERREIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,121.08 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONATHAN JUSTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATHAN MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONATHAN MORTEAN LOURES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JONATHAN NOSSOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JONATHAN PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JONATHAN SAMUEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JONATHAN SIQUEIRA MASCHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JONATHAN SOARES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONATHAN THOMITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONATHAS ALVES MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JONATHAS ALVES MARTINS TORRACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JONATHAS FELIPE GALHARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JONATHAS FERNANDO PERRENOUD LINDOLPHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JONATHON PAUL BUIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JONE TOB DE AZULAY NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONES LUIZ MASCHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JONES MONTEIRO JACINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONES PINHEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONES RENE BASTOS DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONHNATAN JOSÉ DE FREITAS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JONIEKSON NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONIEL SAMPAIO DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONILSON RIBEIRO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JONILTON NASCIMENTO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONNATAN HENRIQUE DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JONNE DANILO ARAUJO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JONNE MACIEL DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JONY DA SILVA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORDANA BRANDAO ALVARENGA PINHEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORDANA FERNANDES DE SA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORDANA FONSECA IZEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORDANA GENEROSO TOMAZZI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORDANA MEDEIROS PASINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORDAO FIRMINO BARNABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE ALBERTO RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE ALBERTO VILLARREAL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $884.07 |
| JORGE ALFREDO LANDOLFI BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE ANTONIO ABRAHAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JORGE ANTONIO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE APARECIDO FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE ARMANDO FIGUEREDO MATEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE ARMANDO FIGUEREDO MATEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE ARTURO MENDONZA REQUE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| JORGE ARY DE BITTENCOURT FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE BERNARDINO DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE BERNINI DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JORGE BYRON DA ROCHA LINDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JORGE CARLOS MARCELINO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE CARVALHO DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE CASTELO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE COSME DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JORGE DA CUNHA MORGADO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE DA CUNHA MORGADO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE DAMASCENO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE DE ANDRADE LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JORGE DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JORGE DE SOUSA SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JORGE DELGADO RAMOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE EDIPO MUNIZ DO CARMO MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE EDUARDO SANTOS DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JORGE ELIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JORGE ELIAS SANTOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORGE EVANDRO FAUSTINO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE FELIPE NOBREGA DE AGUILAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE FELIPE NOBREGA DE AGUILAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE FERNANDES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE FERNANDO LOPES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE FILIPE MONTAL LEMOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGE FILIPE MONTAL LEMOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGE FIORI FERNANDES SOBREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE FRANCISCO RODRIGUES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE FREDERICO ZARTH BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE GABRIEL ZAGALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE GONCALVES GARUZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JORGE HENRIQUE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE ITALO DE SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE JULIO ARAUJO VICENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGE JUNQUEIRA COLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JORGE LINS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JORGE LUIS DE ANDRADE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIS DOPMINGUEZ RODRIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JORGE LUIS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIS DOS SANTOS MAFFEI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGE LUIS EVARISTO DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JORGE LUIS KAUFFMAN DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIS KAUFFMANN DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIS KAUFFMANN DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIS REIS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIZ BANDEIRA ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIZ BAVARESCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIZ BIZZI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE LUIZ BRITO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JORGE LUIZ CHAGAS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORGE LUIZ DA SILVA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE LUIZ DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JORGE LUIZ DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGE LUIZ DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGE LUIZ FERREIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIZ GONCALVES DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIZ LIMA BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE LUIZ LOPES MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JORGE LUIZ MACZUGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE LUIZ MARTINS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIZ PEIXOTO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE LUIZ PEIXOTO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE LUIZ PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE LUIZ RAMOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGE LUIZ ROSA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE MAGNO QUIARES DA SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JORGE MARTINS CURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE MAXIMO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE MENDONCA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE MENDONCA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE OSMARIO CARNEIRO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE OTOCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JORGE PEDRO KILL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE PEREGRINO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE RIBEIRO COUTINHO GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JORGE RIBEIRO COUTINHO GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JORGE RIBEIRO COUTINHO GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JORGE RIBEIRO PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE RODRIGO DA SILVA ALBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORGE RODRIGUES VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE SALES VIEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE SENA VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JORGE TENORIO LUCCHESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE TENORIO LUCCHESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE TRAIANO DE ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE UILSON SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGE WENDEL MARTINS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JORGE WILLIAM LINDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JORGE WILSON DOS SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGELANIA SABINO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JORGELENE MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JORGELY FRANK BARBOSA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGELY FRANK BARBOSA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGETE DE OLIVEIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JORGIANA GASPAR FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JORGILENE BRANDAO CORREA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSAFA ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSAFA AVELINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSÃƒÂ© LÃƒÂÐO LAVIGNE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSAN CARVALHO DE FIGUEIREDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSAN CARVALHO DE FIGUEIREDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSANA AYMARA PEREIRA NISHIHIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSANE ITABAYANA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOSANE TEIXEIRA DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSANE TEIXEIRA DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSANE TEIXEIRA DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSCIELLE SOARES DE AMORIM FERNANDIS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSCIELLE SOARES DE AMORIM FERNANDIS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE ABILIO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE ABRAHAM LARRAT NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ABREU PEREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE ADALARDO BELUCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ADAO SARQUIS ESCALANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE ADEMIR MACHADO NOGUEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ADEMOR MARTINS FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ADERBAL AUGUSTO DE ALMEIDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE ADERBAL AUGUSTO DE ALMEIDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE ADRIANO OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE AGOSTINHO COURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSÉ AILTON DA CRUZ CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE ALBERTINO SANTOS DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE ALBERTO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ALBERTO PEREIRA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE ALBERTO SALU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ALBERTO VIANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ALDIZIO ULCHOA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ALDIZIO ULCHOA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ALLISSON DA SILVA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE ALLISSON DA SILVA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE ALMIR DA ROCHA MENDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE ALMIR DA ROCHA MENDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSE ALMIRO CARDOSO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSE ALVARO FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ALVES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ALVES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE AMARO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE AMAURI ALMEIDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE AMERICO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE AMERICO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ANCHIETA CAMPOS FERNANDES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ANCHIETA CAMPOS FERNANDES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ANDRE BISPO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ANDRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ANTENOR PINHEIRO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ANTONIO AGUIAR SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ANTONIO DE ALMEIDA ROMAGUERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ANTONIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ANTONIO DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ANTONIO DO ROSARIO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ANTONIO DUARTE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE ANTONIO GUIMARAES SENG DAS NEV | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,020.00 |
| JOSE ANTONIO MALDONADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ANTONIO NOGUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ANTONIO PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ANTONIO ROBSON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ANTONIO VERONEZI CUNDARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ANTONIO VERONEZI CUNDARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE APARECIDO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE APARECIDO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE APARECIDO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE APARECIDO DIAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE ARMANDO DE SOUZA CUENTRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE ARMANDO SANTOS DO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ARNALDO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ARNALDO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ARNALDO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ARNALDO DE OLIVEIRA MELO | R RUI BARBOSA 380, 380 | | | RIO BRANCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,573.35 |
| JOSE ARNALDO MAURICIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ARTHUR ANTUNES DE LIIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE AUGUSTO DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE AUGUSTO DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE AUGUSTO MENDES MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE AUGUSTO MOREIRA DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE AUGUSTO NASSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE AUGUSTO NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE AUGUSTO PANISSET SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSE AUGUSTO PICELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE AUGUSTO SOUZA ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE AURICELIO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE AVELINO DE MORAES RETIFICA ME | AVENIDA SOUSA BANDEIRA 301, 301 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,857.75 |
| JOSE BALDUINO MOSCOZO DE MEDEIROS NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE BATISTA GAMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE BATISTA GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE BATISTA GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE BENEDITO FRANCO DE GODOI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE BENJAMIN CORDOVIL ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE BERNARDINO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE BEZZERRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE BITTENCOURT DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE BRAGA DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE BRAULIO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE BULCAO DA SILVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE BYRON ANGELUCI FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSÉ CAETANO DA SILVA JÚNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE CALMON PANCHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CAMPELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CAMPOS LEITE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CAMPOS LEITE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CANDIDO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CANDIDO SOTTO MAIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE CARLOS ADAMI CERQUEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CARLOS ALVES ATAYDE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS AVELINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS AVELINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS BARROS RODEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CARLOS BARROS VALENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE CARLOS BRITO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE CARLOS CAPICHABA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR - GENERAL | X | X | X | X | UNKNOWN |
| JOSE CARLOS CECOPIERRE ROLDAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSE CARLOS DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CARLOS DA ROCHA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $598.35 |
| JOSE CARLOS DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE ABREU MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE ARAUJO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE CAMPOS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE MORAES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE OLIVEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE OLIVEIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE SALLES GARCEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE SALLES GARCEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CARLOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CARLOS DIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS DINIZ DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS FARIAS DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS FELIX SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CARLOS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE CARLOS FIRMINO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS GROZIMA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS HENEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| JOSE CARLOS HENEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| JOSE CARLOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS LEITE E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS LIMA DE OLIVERIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CARLOS MACEDO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS MAGNO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSE CARLOS MASSARELLI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE CARLOS MIRANDA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CARLOS MYRA FERNANDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS NUNES PASSARELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS NUNIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS PEREIRA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE CARLOS PRESTES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS SA DE CARVALHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS SIMONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSE CARLOS SIMOES FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSE CARLOS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CARLOS TOSTES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS TOSTES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CARLOS ZOGBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CARMO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CARMO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CASTRO ALBERTO DE SOUZA TETEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CELSO CUNHA GUERRA PINTO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CESAR ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE CESAR TRAMONTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CICERO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSE CLAUDIO DA SILVA FERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CLAUDIO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE CLAUDIO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE CLAUDIO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CLAUDIO DOS SANTOS RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSE CLAUDIO FERREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE CLEOFILO RODRIGUES MELO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE COLLETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE CONCEICAO BRITO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CORDEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JOSE CORREIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE COUTINHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CRISPIM TAVARES DOS SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CRUZ RAMALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE CUNHA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CUNHA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE CUNHA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DA SILVA OVIEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DARIO FILGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DAVI GARCIA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DAVID DA LUZ ALONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE DE ANCHIETA MOREIRA HELCIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DE ANCHIETA TORREAO DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE DE ARAUJO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DE ARAUJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DE ARIMATEIA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DE CASTRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE DE FARIA GOES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE DE JESUS GOUVEA OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE DE OLIVEIRA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE DE OLIVEIRA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DE OLIVEIRA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DE RIBAMAR OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE DE SALES SOBREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DE SOUSA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE DE SOUZA FRANCO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DENIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DEORILO CRUZ GOUVEIA DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE DEWISON DE FARIAS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE DEWISON DE FARIAS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE DIOGO DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSE DIOGO DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSE DIONIZIO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE DOMINGOS VIEIRA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSE DONIZETE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE DOS SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSE DURVAL FERREIRA LINS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE DURVAL FERREIRA LINS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE EDENIZAR TAVARES DE ALMEIDA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE EDER PEREIRA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDILTON CALADO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE EDMILSON DA SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOSE EDNALDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDNALDO DE LIMA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDSON DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDSON GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSE EDSON PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE EDUARDO ARAUJO FERREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDUARDO BATALHA BROSCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDUARDO BERTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE EDUARDO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDUARDO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE EDUARDO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDUARDO DE ABREU RICCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE EDUARDO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE EDUARDO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE EDUARDO DE SENNA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE EDUARDO LAGE DE LIMA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE EDUARDO LAGE DE LIMA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE EDUARDO NALIATI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE EDUARDO NOGUEIRA CAMARGO NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE EDUARDO PARLATO FONSECA VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE EDUARDO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDUARDO THOMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE EDUARDO THOMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE EDUARDO TOZATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDVALDO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EDVANIO MAURICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ELIAS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ELSON BEZERRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ERANDI CARNEIRO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ERCILIO BARCELOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSE ERIMAR ALENCAR DE OLIVERIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ERNANDO BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ERNESTO BUENO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EUDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EUGENIO DO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE EUSTAQUIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE EUSTAQUIO VASCONCELOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE EUZEBIO AQUINO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE EVANDRO CARVALHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| JOSE EVANDRO MARINHO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE FABIANO LIMA DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE FABIO NEPOMUCENO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE FABIO PALMEIRA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE FAUSTINO FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE FELICIANO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE FELIPE FERREIRA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE FELIX DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE FERNANDO DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE FERNANDO RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE FERREIRA DE LIMA JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE FERREIRA PONTES FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE FLAVIO LABORNE SALAZAR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE FRANCISCO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE FRANCISCO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE FRANCISCO PACCILLO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE FRANCISCO SANTIAGO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE FRANCO RAIOLA PEDACE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE FRANCO RAIOLA PEDACE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| JOSE FREDERICO BILL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE GARCIA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE GERALDO COVRE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE GERALDO DA SILVA FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE GERALDO DO NASCIMENTO | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,113.73 |
| JOSE GERALDO DUARTE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE GERALDO GONCALVES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE GERARDO OSTERNO JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE GERARDO OSTERNO JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE GILBERTO MACHADO SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE GILMAR DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE GILMAR FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE GILMAR GOES SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSÉ GIMENEZ ALARCON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOSE GLORIA DA MATA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis For Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE GOMES IRMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE GONCALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE GONCALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE GUILERME PEREIRA SA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE GUILERME PEREIRA SA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE GUILHERME DIEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE GUILHERME DIEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE GUILHERME FERRAZ DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSE GUILHERME ZOBOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE GUIOMARD BARRETO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE HAROLDO DA SILVA CALDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSE HELANO PEREIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE HELIO ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE ARGEMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE ARGEMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE CARRIJO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE CARRIJO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE DE PAIVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE PEREIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE RODRIGUES CASTANHEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE RODRIGUES CASTANHEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE HENRIQUE RODRIGUES VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE HERIBERTO ALVES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE HERICO FERREIRA DAS CHAGAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE HILDEBAR DOS SANTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSE HILDEBAR DOS SANTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSE HILTON DE OLIVEIRA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE HUMBERTO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE HUMBERTO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE HUMBERTO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE HUMBERTO DE CASTRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE HUMBERTO DE CASTRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE HUMBERTO DE CASTRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE HUMBERTO SANTANA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSE HUMBERTO SUASSUNA DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE HUMBERTO VASCONCELOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE IGIDIO MARTINS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ILDO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ILTON LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE INALDO DE OLIVEIRA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE IRENIO DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ISMAEL GOMES PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ISRAEL PINHEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE IVAMILSON DE MELO VERCOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSE IVAN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE IVAN DE PAULA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE IVAN DE PAULA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE IZIDIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE JADELMO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE JAILSON DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE JAKSON SILVA SOUSA PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE JAKSON SILVA SOUSA PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE JERONIMO DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE JESUS DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JOSE JOAQUIM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE JOAQUIM MAIA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE JOAQUIM REIS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE JOAQUIM TEIXEIRA LOPES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE JOAQUIM VALERIO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE JORDANE PERES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE JORGE BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE JORGE CONCEICAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE JORGE TAVARES PACHECO 048SO723 | R TEOFILO MARINHO 3750. 3750 | | | PORTO VELHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,613.61 |
| JOSE JOSIEL DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE JOSIEL DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE JULIO RODRIGUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE JULIO RODRIGUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE JUMA MANUEL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $116.40 |
| JOSE JUNIOR CASTRO VASCONES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE JURANDIR DE LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE KHATTAB HASSAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE LEANDRO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE LEONARDO ABREU CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE LEONARDO DOS SANTOS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE LINDEMBERG VIEIRA DE MENESES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LINDEMBERG VIEIRA DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LOURENCO ARRAIS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOSE LUCAS SEMINOTTI BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE LUCAS SEMINOTTI BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE LUDINEY DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE LUDINEY DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE LUIS ARGUELLO CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE LUIS ARGUELLO CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE LUIS CAPARROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LUIS KORMAN TENENBAUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE LUIS MAGNANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE LUIS OLIVEIRA LAMEIRINHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL CLAIM | X | X | X | X | UNKNOWN |
| JOSE LUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE LUIZ BARBOSA NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LUIZ BARBOSA NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LUIZ CABANELAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE LUIZ CUNHA MEDINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE LUIZ DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE LUIZ DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE LUIZ DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LUIZ DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LUIZ DE JESUS INACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE LUIZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE LUIZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE LUIZ EMILIANO VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE LUIZ FILIZZOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LUIZ GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE LUIZ LIMA GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE LUIZ REZENDE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE LUIZ SCHMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE LUIZ SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE LUIZ SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE MACENA DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE MACHADO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JOSE MACHADO MARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MAGNO BUFON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE MANOEL COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MANOEL DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MANOEL DE OLIVEIRA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE MANOEL GARRIDO CAMBESES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE MANUEL VARELA FERNANDEZ | CALLE PRADO 9 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $159.71 |
| JOSE MARCELO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE MARCIO BRAGA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE MARCIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MARCOLINO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MARCOS RIOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MARCOS SANTANA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE MARCOS SANTANA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE MARIA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE MARIA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE MARIA JESUS FERREIRA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSE MARIA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE MARIA LORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| JOSE MARIA MOTA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MARIA NUNES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOSE MARIA PATUSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE MARIA PATUSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE MARIA SANTOS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE MARIA VIANA CORREIA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE MARIO DE FREITAS ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE MARIO DE MENDONCA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE MARIO FELICIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE MARIO JANNARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE MARQUES DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE MARQUES DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE MARQUES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE MATEUS CERQUEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE MATEUS CERQUEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE MAURICIO SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MAURO GUESSO TRIPOLONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MELO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE MENAH LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE MENDONCA DE ALMEIDA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE MESSIAS NUNES AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE MESSIAS NUNES AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE MIGUEL SCHENEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE MILBERG CARRENO JUSTINIANO | CALLE SANTA MARIA-BARRIO CAÑADA 134 | | | SANTA CRUZ | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $613.99 |
| JOSE MILTON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSE MILTON LEANDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE MIRANDA DE ARAUJO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE MIRANDA SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSE MISALE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE MOISES DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE MONTEIRO SAD PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE NAPOLEAO PEREIRA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE NATO DOS SANTOS BINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE NAVASQUES COBIAN | PSO. DE LA CASTELLANA, 115, 8 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $768.23 |
| JOSE NAVES DE CARVALHO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSE NAZARENO NOGUEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE NELSON GOMES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE NETO RIBEIRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE NILTON PEREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE NILTON PEREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE NOGUEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE NOGUEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE NUNES DE SOUZA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE OLEGARIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSÉ ORDILEI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ORLANDO CRISPIM CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ORRICO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE OSCAR DE MELO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE OSMAR SILVA SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE OSMAR XAVIER DE CALDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE OTAVIO RAMOS BARION | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE PALMIRO DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PARENTE PRADO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE PAULO DA SILVA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PAULO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PAULO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PAULO FERNANDES LEAO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE PAULO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE PAULO FRAZAO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOSE PAULO SHIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| JOSE PAULO SIMOES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PEDRO ALVES DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE PEDRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DE BARROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DE BARROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE PEREIRA LIMA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE PEREIRA MARQUES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM WEBSITE | X | X | X | X | UNKNOWN |
| JOSE PEREIRA MARQUES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| JOSE PIERRE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE QUEIROZ PEREIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE QUINTANILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE RAIMUNDO CAFE RIBEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE RAIMUNDO CARVALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE RAIMUNDO CARVALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE RAIMUNDO DE SOUZA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE RAIMUNDO SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE REGINO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE REINALDO ARAUJO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE REINALDO ARAUJO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE REINALDO DIAS BATA SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RENATO ALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RENATO LINS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSE RENATO MENDES DA SILVA E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE RENATO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RIBAMAR CAETANO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOSE RIBAMAR DE SOUZA MAGALHAES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RIBAMAR DE SOUZA TORRES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RIBEIRO DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSÉ RIBEIRO GUIMARÃES NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JOSE RICARDO BECKMAN CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RICARDO CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE RICARDO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RICARDO DE BARROS TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSE RICARDO DE BARROS TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSE RICARDO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE RICARDO DE OLIVEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RICARDO DE SA VIEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RICARDO GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE RICARDO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RICARDO JUNIOR MACHADO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE RICARDO LIMA GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE RICARDO LOBO PACHECO 189093882 | AV JOSE RODRIGUES DOS SANTOS 61 614 | | | BENEVIDES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,652.97 |
| JOSE RICARDO PERROT FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE RICARDO PUERTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE RICARDO SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RICARDO UCHA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE RIVALDO DE MELO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RIVELINO DE OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ROBERIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ROBERIO FERREIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO AGUIAR SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ROBERTO CUNHA MURTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ROBERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ROBERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE ROBERTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO FAUSTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO FELIX DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| JOSE ROBERTO FELIX DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| JOSE ROBERTO FERREIRA DE MELO EIREL | AVENIDA VERA CRUZ 566 | | | GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,427.97 |
| JOSE ROBERTO GAZOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE ROBERTO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO GUILHERME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE ROBERTO LAURIANO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO MAESTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO MAIA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE ROBERTO MAIA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ROBERTO MAMEDE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE ROBERTO MOREIRA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO POLLI AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ROBERTO PORTO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE ROBERTO RODRIGUES FILHO ME | TV DOUTOR MORAES 576. 576 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $770.96 |
| JOSE ROBERTO ROSA SCHIRMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ROBERTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO TIEPPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE ROBERTO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROBERTO ZIMMERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ROCHA JUNIOR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.20 |
| JOSE RODOLFO CAMPOS RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE RODOLFO CAMPOS RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE RODOLFO SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE RODOLFO SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSE RODRIGO DELFINO DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RODRIGUES DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE RODRIGUES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE RODRIGUES DO CARMO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE RODRIGUES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROMENIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE ROMERO DA SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE ROMILDO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROMILTON NUNES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROMULO DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE RONILSON DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE ROQUE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE RUBANIO LEANDRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE RUBENS MARINHO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE RUBINGER FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE RUI AIRES MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE SABINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE SADOC OLIVEIRA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE SANTANA ANDRADE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE SANTANA ANDRADE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE SERGIO MACEDO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE SERGIO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| JOSE SERGIO RAMALHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE SEVERINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE SILVA FRANCISCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE SILVANO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE SOARES GOVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE SOTHER E SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE STENIO RIOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE STUPPIELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE TADEU MORENO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE TARCISIO BEZERRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSE TRAJANO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE VALBERTO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE VALBERTO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE VALDEMIRO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE VALDIR MACIEL DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE VALDIR MACIEL DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE VALDOMIRO OLIVEIRA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE VALDOMIRO OLIVEIRA CAVALCANTE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE VANDERLEY DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE VICENTE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSÉ VICENTE GONÇALVES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE VICENTE XAVIER DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE VICTOR LABATE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOSE VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE WAGNER BRANDAO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE WALKMAR BRITTO NETO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE WELLINGTON LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSE WELLINGTON XAVIER NASCIMENTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE WELLINGTON XAVIER NASCIMENTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSE WERTON DA SILVA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE WERTON DA SILVA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE WERTON DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE WESLEY DOS SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.28 |
| JOSE WILLIAM ELORD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE WILLY NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE WILLY NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE WILSON CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE WILSON DE SA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSE WILSON PEREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSE WOILER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE WOILER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE WOILER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSE XAVIER DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSE ZAIDAN MALUF | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $430.95 |
| JOSEANE APARECIDA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSEANE DE OLIVEIRA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSEANE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSEANO FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSEANO FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSEFA ALEXANDRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSEFA ALEXANDRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSEFA ANALIA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSEFA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSEFA APARECIDA PEREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSEFA APARECIDA PEREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSEFA CLAUDIA SANTANA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSEFA DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSEFA DONATO DE SOUZA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEFA GERONCIO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSEFA JICLEUMA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSEFA MARIA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSEILDA SARAIVA BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSEILDA SARAIVA BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSEILDO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSEILDO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSELAYNE JOYCE SOUSA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSELI CARVALHO DE MORAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSELI CARVALHO DE MORAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSELIA ALCANTARA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSELIA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSELIA FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSELIA FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSELIA JOSEFA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSELINA DE SOUSA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSELIO ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSELITA DE ASSUNCAO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSELITA PEREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSELITA PEREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOSELITO DIAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSELITO DOREA LIMEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSELITO GOBBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSELITO SOARES SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSELMA CICERA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSELMA MARIA PEREIRA DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSELY ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSELY ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSEMAR BARCELOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSEMAR BRAGA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEMAR BRAGA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSEMAR DE ALMEIDA LACERDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSEMAR DOS SANTOS PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSEMIR SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSENALDO ALVES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSENIL JESUS DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSENIL JESUS DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSENILDA BARBOSA DE FIGUEIREDO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSENILDA BATISTA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSENILDA NASCIMENTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSENILDE FERNANDES DO LAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSENILDO DE LIMA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSEONE MARQUES GERALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSEPH DINIZ BELMONT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $30.15 |
| JOSEPH ROUBEN BATTAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSEPHINA DAUZARCKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSEVALDO DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSEVALDO PEREIRA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSEVALDO SABINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSEVALDO VIANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSI CARLA FERNANDES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSI OLIVEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSI OLIVEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIANE APARECIDA DE SOUZA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSIANE BITENCOURT ROSARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIANE DA MATA SANTOS AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSIANE DA SILVA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSIANE DA SILVA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSIANE FISCINA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSIANE GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSIANE MARCOLINO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIANE MOURA VACARIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIANE NYEGRAY BAIONI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSIANE RABELO SILVA ROCHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSIANE SANCHES SANTIAGO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSIANE SILVEIRA DA ROSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSIANNE TUR VIAGENS E TURISMO LTDA | R AMAPA 435. 435 | | | SERRANA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,482.92 |
| JOSIANY REIS DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSIBETH CLEMENTE DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSIE KOTHE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIE KOTHE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIE TOLEDO RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSIEL FERREIRA RIOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIEL MARCOS DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| JOSIEL TABORDA DA MAIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIELE VIANA GOMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSIENE KALYNNE VASCONCELOS DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSILANE COELHO CRESPO DE ALMEIDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSILANE FURLAN SASSO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSILDA DOS SANTOS CORREIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSILENE DUARTE SEVERINO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSILENE DUARTE SEVERINO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSILENE MARIA LIRA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSILENE RODRIGUES DUARTE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSILTON GUIMARAES COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIMAR CARDOSO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSIMAR CARLOS DA COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSIMAR FERREIRA DE MORAIS FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSIMAR FERREIRA DE MORAIS FILHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSIMAR LOURENCO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSIMAR MACHADO DA SILVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSIMAR TAVARES BRITO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSIMARA HELENA KASIN LALIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CREW | X | X | X | X | UNKNOWN |
| JOSIMARA KATIA ROCHA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSIMARA KATIA ROCHA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOSINA DE SENA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSINALDO LIMA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSINEI RODRIGUES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSINEIA ALMEIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOSINETE CANDIDO BELO NUNES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIRENE MARIANA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSIVAL DA SILVA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSIVALDO CORREIA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIVALDO FELIX DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOSIVAN GONCALO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSIVAN LEITE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSIVANA ROCHA JOSINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOSIVANIA GONCALVES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSLEINY ELISA KOGUT CECCATTO MOLETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSLEINY ELISA KOGUT CECCATTO MOLETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSMAR BENEDITO RIGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSMAR DE SOUZA PAGOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSMAR PICKCIUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOSUE ALEJANDRO RAMIREZ GARCINI- | SARAMULLO 30 SMZA 25 CANCUN. | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $324.80 |
| JOSUE CAIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSUE DO VALE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSUE FIRMINO DA SILVA | RODOVIA PE 085 S/N | | | BARRA DE GUABIRABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $254.76 |
| JOSUE FRANCISCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSUE FRANCISCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSUE GUIMARAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOSUE JOSE DE MEDEIROS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $441.45 |
| JOSUE JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSUE NASCIMENTO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JOSUE PANTOJA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSUE PORCINO DA SILVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOSUE TELMO DA SILVEIRA 03522870980 | R UNIDE 300. 300 | | | PALHOCA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $522.24 |
| JOSUEL DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOSUELMA GOMES RIBEIRO SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOSY KELLY MELO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JOSYMARA NEGREIROS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOTASUL PECAS PARA TRATORES EIRELI | RUA CORIOLANO DURAND, 376 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $140.71 |
| JOUBERT NASCIMENTO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOVANILSON PAULO DOS SANTOS PAULA M | Q QN 14F CONJUNTO 5 SN. SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $51.97 |
| JOVELINA RAQUEL BARBOSA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOVELINO RODRIGUES LOBATO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOVELINO RODRIGUES LOBATO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOVELYNNA FARIAS FORMIGA QUEIROGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOVENIL BARROS COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JOVENTINO PEREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOVITA GRASSI SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JOYCE ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JOYCE ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JOYCE ANNE DA SILVA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOYCE APARECIDA KACZAN DE ALMEIDA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOYCE BUCHOLTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOYCE BURD NEUMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JOYCE CAROLINA SILVA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOYCE COELHO FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOYCE COSTA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOYCE FERNANDA ARAUJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOYCE GONCALVES CONDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOYCE HELENA KRAESSEL KACELNIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JOYCE HELLY DA ANUNCIACAO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOYCE JONES F CARVALHO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $209.72 |
| JOYCE MARA GUEDES PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JOYCE MARA RODRIGUES CAMPOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.83 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOYCE MIRANDA LEAO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOYCE MIRANDA LEAO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOYCE MIRANDA LEAO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOYCE PEDROSO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOYCE PEREIRA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JOYCE RAMOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JOYCE SOUZA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JOYSE LAUDIANA REIS DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JOZIANE MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JOZILENE DE ARRUDA RONDON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JPA AGENCIA DE VIAGENS E TURISMO RE | AV GENERAL EDSON RAMALHO 270 | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,820.47 |
| JR TRANSPORTES EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JR TRANSPORTES EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JRD LOGISTICA DE MARKETING LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JTA VIAGENS E TURISMO LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| JUAN ALONSO NICOLAS LICIO SINISCALC | COLONIA 810. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,712.00 |
| JUAN ANTONIO ROSANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUAN ANTONIO ROSANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUAN AUGUSTO ARTOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUAN FELIPE BEZERRA LIMA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JUAN FRANCISCO ROSS MOLLINEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JUAN GABRIEL DIAZ MENDEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUAN LEANDRO PAOLIN MORDASKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JUAN LUIZ FREITAS SOTO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,147.50 |
| JUAN MANUEL LANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JUAN PABLO LARRAIN GONZALEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUAN RAMON GIRON CONDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JUAN RAMON SAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUANA TONOLLI SCHAEFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUARES RAIMUNDO BORGES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JUAREZ ALBERTO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUAREZ COSTA E SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUAREZ COSTA E SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JUAREZ DE BARROS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUAREZ FERNANDES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JUAREZ FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUAREZ GABRIEL FARIA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JUAREZ JOSE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JUAREZ VELOZO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUCARA MARIA FERNANDES FETTBACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUCELIA LUCIA MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JUCELIA MARIA EGERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUCELINO LOBO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUCELINO LOPES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUCELINO SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUCELIO ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JUCELMAR FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JUCELMAR FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JUCELY LOPES MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUCELY LOPES MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUCENIR MARCON ZANATTA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $174.42 |
| JUCIANE APARECIDA DO PRADO DUENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUCIANE MARIA VITOR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUCIANO DE SOUSA LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUCILIA DE CARVALHO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUCIDE DE MELLO MACHADO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,600.29 |
| JUCILEIA GOMES DUQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUCILEIDE MENEZES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUCILENE SEQUINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUCIMAR DA CONCEICAO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUCINEA DAS MERCES NASCIMENTO BELTRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUDICELI RESENDE DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JUDITE DE FREITAS LEITAO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDITE DE FREITAS LEITAO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JUDITE GOMES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUDITH MENEZES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUDSON CLEMENTINO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUDSON DA CRUZ COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JUDSON VITOR LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUI BUENO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JUIZADO ESPEC CIVEL NORTE DA ILHA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $371.09 |
| JUIZADO ESPECIAL CIVEL GUARA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $90.02 |
| JULDEQUES GOMES LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULES RIMET NOGARA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULHIANO BORTONCELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA AMANCIO DINIZ NAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA BOTELHO CASAGRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA BRITO ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA BRITO ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA CARDOSO VAZ DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA CARVALHO KRUSCHEWSKY LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA CATHARINA DE JESUS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIA CATHARINA DE JESUS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIA CHRISTINA SILVEIRA CAMILOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA CIAFRINO SABBAG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA COFFERRI HERRMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA COFFERRI HERRMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA CORDEIRO TONELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA CORDEIRO TONELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA DE ALMEIDA ROSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA DE MACEDO AMADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA DE OLIVEIRA BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIA DE PAULA VITORINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIA DEVELLARD FERREIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JULIA DO PRADO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA DO PRADO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA DORNELES TROMBINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA FERREIRA DA ROCHA MASHKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA FERREIRA DA ROCHA MASHKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA FIGUEREDO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIA FLIT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA FONSECA QUINTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIA FROHLICH TON VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA GABRIELA DA SILVA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIA GOMES DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JULIA GOMES LANZETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA GRANDAL LADEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA GRAZIELA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIA HELENA SIMOES JUNQUEIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA JESSIKA DE FREITAS LUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIA JOHANNPETER SMITH COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA JOHANNPETER SMITH COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA KARNOPP ROBETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA KHEDE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JULIA LEITE PINTO ROSADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA LIZ MACHADO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA LIZ MACHADO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA LORENA TROMBONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA LORENZA CARDOSO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIA MARIA ALVES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JULIA MARIA BERNARDON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA MARIA DE CARVALHO E SILVA ASINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA MARIA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIA MARINHO DO AMARAL MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA MENDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA MERCON MADELLA ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA MIRANDA E SILVA SEQUERIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIA MONTEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA MORAES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA MOREIRA BIOKINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JULIA NASCIMENTO SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA OLIVEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA RAIANA CAMPOS DE AMORIM SANTOS JACINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIA RODRIGUES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA SPILERE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIA TEIGE SECAF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIA VARGAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JULIA VERDASCA VARELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA VERDASCA VARELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIA VICTORIA FABRICIO VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIA VIEIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIA VIEIRA PICINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIA VIEIRA PICINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIA VITALLI BILCHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA AGRA PADILHA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| JULIANA ALBERNAZ BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIANA ARANTES MANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA ARGUELES CEZAR HELENE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA BADARO CEDRAZ OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA BADARO CEDRAZ OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA BASSITT TEDESCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIANA BASTOS POUBEL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA BASTOS POUBEL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA BATISTA BERNARDINELLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA BERTO DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA BEZERRA DE MELLO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA BEZERRA MACIEL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA BORINI FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA BRITO DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA BRUGGER GONTIJO PINTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA CARDOSO ELEUTERIO GUEDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA CARDOSO ROSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA CARLA DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA CARLA GUBERT | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA CARNEIRO CONCON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA CAROLINA CAMPOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA CASSIA SILVA REIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIANA CASSIMIRO PACETTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA CASTILHO VIANA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA CEZAR SANDER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA CHIZZOTTI FREIRE BUENO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| JULIANA COELHO PEREIRA DE LUCCIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA CORREA CALLEJON CICILIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA CORREIA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIANA CRISTINA BARATA DA SILVA ALEIXO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA CRISTINA BARATA DA SILVA ALEIXO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA DA COSTA SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIANA DA SILVA LEAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA DA SILVA LEAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA DA SILVA MELO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA DALINE PARDI MACARIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIANA DE ALBUQUERQUE DIAS HENRIQUE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIANA DE ALMEIDA LUIZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA DE ARAUJO PELA VILEFORT DE AZEREDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA DE ASSIS PEREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA DE BEM SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIANA DE BEM SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA DE CARVALHO BASTONE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA DE CARVALHO BASTONE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA DE CARVALHO FERNANDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA DE FATIMA MIQUELINO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIANA DE LACERDA CAMARGO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| JULIANA DE MOURA MELO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA DE OLIVEIRA ALBERNAZ MARCHETTI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JULIANA DE OLIVEIRA FARIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA DE OLIVEIRA JULIAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA DE OLIVEIRA RAMOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA DE SOUZA AROUCHE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA DE SOUZA CARNEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA DOS SANTOS KLUGE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA ELOA TEMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA ELOA TEMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA ESTER BATISTA ARRUDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JULIANA FERNANDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA FERNANDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA FERNANDES SILVA CUTRIM | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $395.01 |
| JULIANA FERNANDES SPIRONELLI ARANTES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA FERREIRA CAMILLO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA FILIPAKI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA FILUS COELHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA FRANCO KAUFFMANN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA FREIRE CUNHA PONTES DE FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA FREITAS LACERDA LAS CASAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANA GLADE FERRACINI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA GONÇALVES FEBRERO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JULIANA GRUNDLER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIANA GUEDES GAMA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA INGRID BARBOSA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA JAHN FELDMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANA JANDRE BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA JANDRE BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA JANDRE BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA JESSICA FERRAZ OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA JUNIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA KOZLOWSKI GORTZ | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANA LADEIA PAIVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA LEAO DE SOUZA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JULIANA LIMA DE CARVALHO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA LOHANE ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MACHADO BICALHO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MACHADO GUILLEN TREVISANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| JULIANA MACHADO GUILLEN TREVISANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| JULIANA MARIA ALVARENGA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA MARIA ARAUJO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MARIA BUSCARDI PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MARIA BUSCARDI PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA MARIA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA MARIA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA MARIA DUMONT KLEINSORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MARIA ROMCY CAMARA BRASILEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MARQUES SIMOES VILLAS BOAS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $69.53 |
| JULIANA MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA MATIAS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIANA MEDEIROS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MELO PRATES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JULIANA MENDES BARALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA MENDONCA MAGALHAES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA MENEZES DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MENEZES DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MENEZES GOMES CABRAL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MENEZES GOMES CABRAL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA MICHELETTI ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA MONTEIRO DOS SANTOS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA NEVES DA SILVA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANA NEVES DA SILVA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANA NEVES RADAIC FEIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA NICOLAI DE OLIVEIRA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA NUNES PROTASIO BARRETO PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA PAGOTTO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA PAULA DE AVELAR ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA PENTEADO DE CAMARGO VAN PARYS NADAY MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA PEREIRA BRAVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA PEREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA PIGOZZI MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANA PIMENTEL MIRANDA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANA PINA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA POLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIANA QUEIROZ DE FRANCA ANCELMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA RABELO DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA RAMOS MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIANA RIBEIRO RODRIGUES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA RIBEIRO RODRIGUES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA RODRIGUES GONCALVES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA ROMANELLI PEDROSO LOGISTICA | RUA WENCESLAU MAREK 164 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $34,396.50 |
| JULIANA SALES FIGUEIREDO CELSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA SANTANA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIANA SANTANA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIANA SANTIAGO LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA SANTOS DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JULIANA SANTOS DO NASCIMENTO | AVENIDA ENGENHEIRO JUAREZ DE SIQ 01 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.71 |
| JULIANA SILVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA SOARES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANA SOARES JOAO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA SOARES RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA SOTTO PEREIRA DEMARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA SOUZA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANA STARLING TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA SWINERD DE FRANCA BRITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA TEIXEIRA GOETZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA TITO SANTOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANA TONINI KOLHERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANA YUMI KAMACHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANA ZAGURY CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JULIANE CARAVIERI MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANE CARAVIERI MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANE CRESTINA PERIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANE DA SILVA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANE DA SILVA HEMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANE DA SILVA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANE FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANE LOPES CHITOLINA GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIANE MARTINI PIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANE MOLETTA KREUSCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANE PAULINO DUDUCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANE RIBEIRO CAIXETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANE SOUZA DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANE STIVANIN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANE THOLL FISCHER FRITZKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANNA DANTAS ALENCAR REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIANNA MARIA ESPINOZA FERNANDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANNA MARINHO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANNY FERREIRA VEIGA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANO BASILIO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANO BERNARDES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANO CESAR LAVANDOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANO CORDOVA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANO CORDOVA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANO CORTES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JULIANO DA CUNHA FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANO DE OLIVEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANO DE PINHO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANO DE PINHO PESSOA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANO DOS SANTOS CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANO DOS SANTOS CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANO DOS SANTOS LINARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANO DOS SANTOS QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANO FAVA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANO FERNANDES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANO MARINI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANO MENDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANO MICHEL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIANO MODESTO VITORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIANO MUNCHEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIANO OLIVEIRA FIM MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANO RIBEIRO DE ALMEIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANO RIBEIRO DE ALMEIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANO RIBEIRO DE ALMEIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIANO SIMAO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANO TONDO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIANO TONDO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIANO TORQUATO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIANO VERTEMATTI PIANELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIANO ZURAWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIÃO E VIEIRA CARGAS AÉREAS LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JULIE CHRISTIE CARAMALAC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIE VIANA BITENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIENE CRISTINA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIENE NASCIMENTO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIENE NASCIMENTO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIETE DOS SANTOS SANTANA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIETH ROBERTA DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| JULIETTE LOPES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIETTE LOPES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIMAR FARIAS HOTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIMEIRE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULINE SCHNEIDER BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO ANTONIO FROZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO AUGUSTO GIRON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIO CARLOS PEREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR ALVES DA SILVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR ALVES FERREIRA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JULIO CESAR ARABE GOMES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIO CESAR BATISTA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO CESAR CARNEIRO DE MORAIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO CESAR CAVALCANTE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR CAVALCANTE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR COSTA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIO CESAR DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR DA SILVA RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR DE BRITO MACIEL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR DE LIZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR DE NADAI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JULIO CESAR DE SOUSA TRANSPORTES | R LEO AUGUSTO DA SILVA 1492. 1492 | | | SAO JOSE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $37.86 |
| JULIO CESAR DE SOUZA LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR DIAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR DORNELES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JULIO CESAR FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR FERREIRA SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIO CESAR FISCHER DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR FISCHER DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR GALVAO GRION | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO CESAR JARJURA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JULIO CESAR JARJURA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JULIO CESAR LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR LIMA PRASERES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIO CESAR LOPES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIO CESAR LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR MELO DA COSTA | AV COMPENSA 224. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $385.88 |
| JULIO CESAR MELO MONTEIRO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIO CESAR MIRANDA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR MONTEIRO DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIO CESAR MUCHIELIN RODRIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIO CESAR NASCIMENTO MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIO CESAR NASCIMENTO MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIO CESAR NESKOVEK GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIO CESAR NETO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR OCAMPOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIO CESAR OCAMPOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIO CESAR PEREIRA COVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JULIO CESAR PINTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIO CESAR PIRAJA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIO CESAR PIRAJA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULIO CESAR RANDO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| JULIO CESAR ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO CESAR SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO CESAR SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO CESAR TEIXEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO CESAR TEODORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO CESAR VICARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO CEZAR ALVES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO CEZAR CORDEIRO MOITINHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JULIO CEZAR DANTAS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIO CEZAR DANTAS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIO DE MORAIS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULIO DOMINGOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO FIGUEIREDO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO GABRIEL BRAGA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO GABRIEL BRAGA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULIO HIROSHI KOBAYASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO MARCOS TOMASSINI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| JULIO MAX PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JULIO NETO SOUTO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO NOGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO PEREIRA FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JULIO RICARDO FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULIO ROBERTO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULIO ROSEMBERG BARBOZA DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULLE ANDERSON DE SOUZA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| JULLIANA SOARES TOLENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JULLIANE KAWAHATA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULLIANE MARIA DOS SANTOS GRANGEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JULLIANO DE ARAUJO COSTA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JULY FERREIRA MURTA WERNECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JULYANA VON MATTER DE AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JULYANE STEFANE PEREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JUNARA NASCENTES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JUNATHAN BRITO DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUNGHEINRICH LIFT TRUCK EMPILHADEIR | ROD VICE PREFEITO HERMENEGILDO 2535 | | | ITUPEVA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,268.64 |
| JUNIO PEREIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUNIOR CEZZAR NUNES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUNIOR VIEIRA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUNIOR VOLPATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JURACI IZIDORO DE ALMEIDA ME. | R EXP. PAULINO BERNARDINO FRANC 163 | | | NAVEGANTES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,276.78 |
| JURACI MARIA PIOVEZAN TREVISOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JURANDIR ESTEVAM REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JURANDIR HENDLER DA LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JURANDIR OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JURANDIR RIBEIRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JURANDIR ROPERO ARROYO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JURANDY ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JURANDY ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JURANDY DE MELO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JURANDYR ALVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JURANDYR ALVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JURANDYR BAPTISTA DA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| JUREMA SANTANNA PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUSCELINO BORDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUSCELINO SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUSCELIO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUSCICLEIDE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUSCICLEIDE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUSSARA CABRAL MARQUES DE PADUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUSSARA CRISTINA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JUSSARA DA SILVA RODRIGUES SHIMOKAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| JUSSARA DE MEDEIROS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUSSARA DE MEDEIROS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUSSARA DO CARMO ESCANDELARI TREML | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| JUSSARA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUSSARA GOMES DE ALMEIDA MATEDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUSSARA GOMES DE ALMEIDA MATEDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUSSARA GONCALVES DE OLIVEIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JUSSARA LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| JUSSARA MARIA DO NASCIMENTO CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| JUSSARA MELLO SOARES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| JUSSARA RODRIGUES MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUSSARA RODRIGUES MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUSSARA SADNA LESSA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUSSARA SENA MARTINS BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUSSIARA DE CARVALHO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUSSIE RICARDO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUSSYELLEN ARAUJO MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| JUTAI DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| JUVENAL CEZAR CAETANO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUVENAL MELVINO DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUVENAL NORBERTO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUVENAL NORBERTO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| JUVENIA MENGARDA MOMM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| JUVERCINO BATISTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| JVC INTERTRAVADOS LTDA | R. JEQUITAÍ, 85 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,086.33 |
| JVJ ALIMENTOS E BEBIDAS EIRELI EPP | Q SHN QD 1 CONJ A BL D PART 2O S SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $559.08 |
| JWM TRANSPORTES LTDA. | AV MONTEIRO 341. 341 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $87,444.12 |
| K J HARJANI CIA LTDA | AV GETULIO VARGAS 741. 741 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,709.95 |
| KADU ALEXANDRE REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KADU AUGUSTO DE MARTINS E LOURENCO ARCHILLIA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KADU DE OLIVEIRA BERGENTAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KADU RAUTH HIDALGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAEL WEINGARTNER CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAEL WEINGARTNER CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAELIS ON BOARD SERVICES SL | ISLA GRACIOSA 7 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,152.00 |
| KAIKE AUGUSTO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAIKY APOSTOLO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAILANE LIVRAMENTO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KAINA VINICIOS SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAIO BRUNELLI SILVA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAIO BRUNELLI SILVA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAIO REGIS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAIO VICTOR MOREIRA SILVA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAIQUE AUGUSTO PEDROSA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAIQUE HEILBUTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KALI MUNDIN DIAS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KALIL CESAR MARAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KALINA LIGIA ALMEIDA DE ANDRADE BEZERRA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KALINE MARIA TEIXEIRA DE HOLANDA FRAGOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CREW | X | X | X | X | UNKNOWN |
| KALINKA KELCIANE TEIXEIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KALITA ROSA DIAS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KALITA ROSA DIAS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KALLAHAM NASCIMENTO SOARES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KALLAHAM NASCIMENTO SOARES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KALLEB DE SOUZA GOMES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KALYNE DE OLIVEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KAMILA ANTUNES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KAMILA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAMILA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAMILA DE ALMEIDA BATAGLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAMILA GALLI ALDERETE SANSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAMILA GONCALVES SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAMILA MACHADO BRISCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAMILA NUNES FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAMILA SILVA DO VASCO CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAMILA SOMBRA PORTELA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAMILLA DE CASTRO GUSMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAMILLA ESTEVES DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| KAMILLA MAGGIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAN SERVICOS AUX TRANSP AEREO LTDA | RUA RISHIN MATSUDA 235 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,119.10 |
| KANANDA MOTTA RAIA PAGAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KANON SALOMAO DE CARVALHO DELA TORRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KANON SALOMAO DE CARVALHO DELA TORRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KANON SALOMAO DE CARVALHO DELA TORRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARAN GARCIA MAUAD CAVALLERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAREM BARRETO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KAREN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAREN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAREN AUGUSTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAREN BARRETO FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KAREN BEATRIZ GHETTI RECH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAREN CARVALHO ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KAREN CHRISTIANE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAREN CYBELE ZECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAREN DE ATHAYDE CASTANHO VEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KAREN DE ATHAYDE CASTANHO VEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KAREN DE SIQUEIRA FERREIRA AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAREN KAORI NAKASHIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAREN KAROLINE DE OLIVEIRA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAREN LAU ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAREN LAU ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAREN LUCIA CORDEIRO ANDERSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAREN NATYARA PALITOT BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAREN PATRICIA MELO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| KAREN THIEMY TOMINAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAREN VERA KHAFIF SHAYO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| KAREN YOSHIURA OBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KARGA FÁCIL LOGÍSTICA E TRANSPORTES LTDA - EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| KARIANE FORTES DE OLIVEIRA MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARIANE FORTES DE OLIVEIRA MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARIN CYNIRA CARVALHO BARBOSA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLEAGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KARIN DANIELA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARIN FREINSILBER GRECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARIN STAHR BERMUDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KARIN WERNER ARINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARIN WUNDERLICH CASEMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KARINA ALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARINA ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARINA APARECIDA DA CRUZ MORTARIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| KARINA BARBOSA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARINA CALCA MANDAJI | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINA CARDOZO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KARINA DE MELO DE SOUZA LEAO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINA GABRIELA GIRON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINA GRANCO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KARINA HENRIQUE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KARINA INDALENCIO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KARINA ISABEL DA SILVA SPESSATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARINA KARNIOL MARCHTEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KARINA LEMOS SOARES OTTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARINA LEMOS SOARES OTTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARINA MACHADO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARINA MARIA DE GODOI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KARINA MIRANDA BRUNELLI KASAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KARINA PEREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARINA RAMOS DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KARINA RODRIGUES DUPIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINA SANTIAGO SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARINA SANTIAGO SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARINA SANTOS BARTHOLO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KARINA SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARINA SILVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINA SOARES DE CASTRO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARINA VIANA LEONARDELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KARINA VICENTINE NICOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARINA ZIEGLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KARINE ALVES RESENDE TANNUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINE ARAUJO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARINE ARIELY DOS SANTOS SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINE BAHIA DE ABOIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARINE DA SILVA RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINE FERREIRA DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINE GALVAO SMADJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINE NEVES DE OLIVEIRA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| KARINE NEVES DE OLIVEIRA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| KARINE OLIVEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KARINE PESSIMILIO LAIBER FERRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINE PESSIMILIO LAIBER FERRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINE RIBEIRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARINE RIBEIRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARINE RIBEIRO SANTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINE RIBEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KARINE RIBEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KARINE RODRIGUES AFONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KARINE RODRIGUES AFONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KARINE RUSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KARINE SANTANA RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARINE SANTOS LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KARINI REGINA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARINY DA SILVA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARL BENCHIMOL XAVIER DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| KARLA ANDRESSA SCHREINER ZAGARE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KARLA CAMILA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARLA CAROLINE RIBEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KARLA CIBELLE TENORIO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARLA CRISTINA TAVARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KARLA CRISTINE FERNANDES ALMEIDA DE GUSMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KARLA CUSINATO HERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KARLA DE CASTRO NASCIMENTO ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KARLA FEITOSA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KARLA FEITOSA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KARLA GOUVEIA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARLA GRAZYELLE SOUSA E SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARLA JULIANA DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARLA KAMILA YAMAMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARLA KESSIA DE LIMA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KARLA LEONARA DO NASCIMENTO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KARLA MARIANA XAVIER LOPES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARLA PEREIRA CHELONI DUMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARLA PRISCILA DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARLA REJANE CANOVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| KARLA RENATA SACRE DE CAMPOS SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARLA SALDANHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KARLA SALDANHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KARLA VANESSA DE OMENA GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KARLA WERNER ARINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KARLESSO NESPOLI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| KARLINE BEBER BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KARLLA DANIELLY LUZ SOUSA LANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KARLLA RODRIGO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAROLAYNE PEREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAROLAYNNE KLEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAROLINA BEATRIZ LEITE DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAROLINA DE ALMEIDA FELIX SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAROLINA FARIAS DE ANDRADE FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| KAROLINA OLDRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAROLINA VILLAR SCHUBERT ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAROLINE ALMEIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAROLINE ALMEIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAROLINE ANDRADE VITORIO LOYOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAROLINE ANDRADE VITORIO LOYOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAROLINE CARVALHO DORNELAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAROLINE DE MATOS SARNEY SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAROLINE ELOISE MANJINSKI CHEROBIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAROLINE KELLY DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| KAROLINE LEMOS DE OLIVEIRA QUEIROGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAROLINE MACIEL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAROLINE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAROLINE RODRIGUES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAROLINE SOARES RONCHI COLOMBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KAROLINE STROGURSKI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAROLINE UCHOA RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAROLINE UCHOA RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAROLINNE SOUZA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAROLLYNE DE LIMA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAROLYNE CESARIO DE ARAUJO QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAROLYNE FANTIN GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KAROLYNE LIMA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAROLYNE THAINA SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KASSEN ALI HAMMOUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KASSI A MELO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KASSIA ALENA GONCALVES MALIZIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KASSIA LIMA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| KASSYO FIRMO DIETER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KATARINA ALVES DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATARINA ALVES DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATE BARBOSA KAUARK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATE BARBOSA RAMOS VITOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATELINE DE OLIVEIRA SANTOS ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KATHERIN STEFI REX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KATHERINA LEWANDOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATHERINE GIOVANNA RAMIREZ LUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATHERINE SIMOES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KATHIA DOS SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KATHIA PAULA MATOS GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| KATHLEEN DE LIMA ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATHLEEN GADELHA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KATHLEN FELIX MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATHLLEN LAYS DA SILVA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATHRYN ORBERG BEECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| KATHYANNE EDUARDA REICHENBACH DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KATIA AMELIA DE ARCHANJO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIA ANUNCIACAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KATIA AUGUSTA DE OLIVEIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATIA BITTENCOURT SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIA BITTENCOURT SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIA BRASIL REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KATIA CAROLINA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KATIA CAROLINA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KATIA CILENE DA SILVA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATIA CILENE PEREIRA PADIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KATIA CILENE PEREIRA PADIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATIA CILENE PERNA AMARAL OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIA CRISTINA DE ALMEIDA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KATIA CRISTINE DE SOUZA, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KATIA DAIANE YANO MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KATIA DE ARAUJO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KÁTIA DE OLIVEIRA PEDRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIA DE SOUSA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATIA DERALDINA RIBEIRO RODRIGUES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIA FABIOLA DE CARVALHO HENRIQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIA GLORIA LOURENCO FERREIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIA HELENA LOURENCO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KATIA HELENA LOURENCO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KATIA ISHIMARU ORRICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KATIA JASMIN TAWIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| KATIA MARIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KATIA MARIA DO REGO B LOTH | RUA IRMA SIMAS 145 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $111.66 |
| KATIA MARIKO AKICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| KATIA MERELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIA REGINA PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATIA REGINA REGO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KATIA REGINA SOUZA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KATIA REGINA TRIBESS SCHARF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| KATIA SILENE MANOEL DE OLIVEIRA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATIA SILVA DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATIA SIMOES DIAS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATIANA PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KATIUSCIA DE ARRUDA SILVEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KATIUSCIA FERREIRA DE SOUZA BERNAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KATIUSCIA FERREIRA DE SOUZA BERNAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KATIUSCIA SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KATRIN MARY HAHN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATTY SANTOS DAMARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATTY VICTORIA BUSTAMANTE HINOJOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KATYANE MOREIRA DE OLIVEIRA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KATYLANE MARQUES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAUA ARANHA VLAXIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAUA DA COSTA BRITO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAUAN XAVIER OKADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAUANA VEBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAUANA VEBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KAUANE BEATRIZ GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KAUANNY GIOVANNA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KAUANY RODRIGUES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAUE BORGES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAUE DE PAULA PESSOA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAUE VITORINO DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAWANE EMMENDORFER PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KAYAK DO BRASIL INFORMACAO E TECNOL | RUA CAPITAO RABELO 329. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,420.90 |
| KAYAK SOFTWARE CORPORATION | 55 NORTH WATER STREET | SUITE 1 | | NORWALK | CT | 06854 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $927.35 |
| KAYKE ALENCAR AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KAYKE BRUNNO CAETANO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KAYLA RAVENY DE SOUSA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KAYLANE LIMA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KAYO FELIPE PENHA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KAYRON CLAY DA SILVA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KAZAN FELIPE RORIZ DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KEICHIRO LUCAS SORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KEID WALERIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KEIDE DELONGUE LOPES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KEIDIMAR VALERIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KEIDY WAGNER DE OLIVEIRA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KEIGO A M ITAMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KEILA ALEXANDRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEILA BRASIL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KEILA FERREIRA CARDOSO COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KEILAH RAMOS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KEILE MIRANDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KEILLA LIMA SIRQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KEILLY CRISTINA GOMES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KEITY SOARES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| KEITY SOARES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| KELE CRISTIANE BRAGA CAMPOS BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KELE CRISTIANE BRAGA CAMPOS BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KELEM TATIANA ALIEVI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KELEN AZEVEDO SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KELEN CRISTINA GRUTNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELEN KRUGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELI ADRIANA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELI CRISTINA HUK BUDEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELI MATOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KELI ROBERTA FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELI SFALSIN GATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KELI SFALSIN GATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KELIA TAYNA MATOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELIN BAZIUK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KELLEN GOMES SOARES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELLEN PLEIN KNECHTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KELLIANY COSTA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KELLIANY COSTA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| KELLIANY GOSSON ELIAS DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KELMA KARINE SILVEIRA LAVOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KELLSTROM COMMERCIAL AEROSPACE INC | 450 MEDINAH RD | | | ROSELLE | IL | 60172-2329 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| KELLSTROM MATERIALS | SN SN MEDINAH ROAD. | | | ROSELLE | IL | 60172 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $89,603.50 |
| KELLY ARAUJO SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLY AZEVEDO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KELLY CHRISTINE ANGELICO DE CARVALHO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KELLY CRISTIANE FARINA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KELLY CRISTIANE FARINA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KELLY CRISTIANE FARINA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KELLY CRISTINA BARROS SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KELLY CRISTINA COSTA PRATES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELLY CRISTINA DE BARROS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY CRISTINA FERREIRA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY CRISTINA LIMA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY CRISTINA MELO DALL AGNOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY CRISTINA PINHEIRO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KELLY CRISTINA VACCHIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KELLY CRISTINE BLASQUES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KELLY CRISTINE BLASQUES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KELLY CRISTINE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY CRISTINE PEREIRA RIBEIRO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KELLY DANNYELLE BRAGA CASTELO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELLY DOS SANTOS RODRIGUES AMBROZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY DOS SANTOS RODRIGUES AMBROZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY FERNANDA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY FERNANDA DA SILVA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KELLY FERNANDES AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY KARINY SOARES PAMPLONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELLY MARIA SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KELLY ORTENZI ALFINITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELLY PATRICIA VIANA DE ABREU PROCOPIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KELLY PROSPERO DOS SANTOS CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY REGINA PEREIRA DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY REIMANN LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELLY RODRIGUES DE SOUSA BURGOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KELLY SUSANE COSTA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLY TREVISAN ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELLYNNE LUSTOSA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELLYNNE LUSTOSA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KELLYTHON YUSSEF PINHEIRO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KELMA COSTA AMARO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KELMA COSTA AMARO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KELSON ARAGAO COSTA DAS CHAGAS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $322.56 |
| KELVIN POUBEL MAFFORT DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KELVIN POUBEL MAFFORT DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KELVIN SILVA UCHOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| KELVY ARAUJO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| KELVY ARAUJO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| KEMPIS VALDEMAR RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KENEDY MIRANDA DOMINGOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KENGI ENRIQUE ORTEGA RODRIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KENIA FRANCIELI DOMBROSKI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KENIA FRANCIELI DOMBROSKI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KENIA OLIVEIRA ROSARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KENIA ROSA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KENIO AUGUSTO AZEVEDO LUSTOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KENIO AUGUSTO AZEVEDO LUSTOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KENISHI RODRIGO INUKAMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KENNEDY DA SILVA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KENNEDY DA SILVA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KENNEDY DE ARAUJO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KENNEDY GUTIERREZ ZERTUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KENNEDY JUNIO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KENNEDY OLIVEIRA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KENNEDY OLIVEIRA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KENNEDY OLIVEIRA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KENYA AIRLINES | AIRPORT NORHT ROAD EMBAKASI | | | NAIROBI | | 19002-00501 | KENYA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENYA AIRWAYS | ATTN: IGNACE NYAMBU | P.O.BOX 19002 AIRPORT NORTH ROAD OLD EMB | | NAROBI | | | KENYA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| KENYA GAMA SOMMERFELD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KENYA MARIA SOUSA SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KENYON ; KENYON | 230 PARK AVE FL 21 | | | NEW YORK | NY | 10169-2403 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,940.00 |
| KERGINALDO FRAGA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KERICK ROBERY LEITE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KERLEY LELIS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KERLISON PAIVA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KERLISON PAIVA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KERLON DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| KERLON DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| KETER COMERCIAL E IMPORTADORA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| KETER COMERCIAL E IMPORTADORA LTDA | R VISCONDE DE PARNAIBA 335. 335 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,669.12 |
| KETILLYN DE JESUS SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| KETLYN MAYARA DE PONTIS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KETLYN PIERUCCINI PIETRZAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| KETNEN ROSE MEDEIROS BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| KETTY SANTOS DAMARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KEVIN CAVALCANTE DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KEVIN LUIZ GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KEVIN SCOLNIK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KEYANE ANGELICA HARSHE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KEYDSON FERREIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KEYLA CRISTIAN AVANSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KEYLA CRISTIAN AVANSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KEYLA GOULART DE MEDEIROS MEYRELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KEYLA GOULART DE MEDEIROS MEYRELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KEYLA MOREIRA VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KEYLLA DAIANNY GOBIRA DE SOUZA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KEYLLER GUERRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KEYSIGHT TECHNOLOGIES MEDICAO BRASI | AV DR. MARCOS PENTEADO DE ULHOA 939 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,361.42 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEZIA ASSIS TEODORO BRANDAO DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KEZIA DE OLIVEIRA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KFC T2X LANCHONETE LTDA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,453.59 |
| KFW IPEX BANK | ATTN: MR MARTIN FANENBRUCK | X4C1- RESTRUCTURING | PALMENGARTENSTRASSE 5-9 | FRANKFURT | | 60325 | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| KHALIL OBEID E CIA LTDA | R GERSON FRANCA 155 | | | BAURU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $723.35 |
| KHAUE REZENDE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KHENYA SUELY DA SILVA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KID SYSTEME GMBH | LUENEBURGER SCHANZE 30 | | | BUXTEHUDE | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $533.00 |
| KIDDE TECHNOLOGIES INC | 4200 AIRPORT DRIVE NW | | | WILSON | NC | 27896 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| KIDS AZEVEDO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KILLICK AEROSPACE LTD | UNIT B2 AIRPORT BUSINESS. | | | DUBLIN | | | IRELAND | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| KILMA CAROLINE FERREIRA BRAYNE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KILVIA SILVA DE SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KIM MONTEIRO JULIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KIM ROCHA PAES HELLBRUGGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KIMBERLY -CLARK BRASIL INDUSTRIA E | RUA TEODOMIRO DE CASTRO 4585. | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,413.95 |
| KIMBERLY -CLARK BRASIL INDUSTRIA E | RUA TEODOMIRO DE CASTRO 4585. | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $410.80 |
| KIMBERLY CLARK BRASIL INDUSTRIA E C | ROD MOGI-DUTRA 11100 | | | MOGI DAS CRUZES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,481.05 |
| KIMIE ANDRETTA VIGIATO KOSIN GAMARRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KINOPUS AUDIOVISUAL LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KION SOUTH AMERICA FABRICACAO DE EQ | ROD ENGENHEIRO ERMENIO DE OLIVE S/N | | | INDAIATUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,614.43 |
| KIRKI AGYSSOULAKIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KIT CONTAINER S.A. DE C.V. | ORIENTE 158 NO. 69 MOCTEZUMA 2A SE | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $586.41 |
| KITLABOR COM DE PROD P LAB EIRELI M | RUA EURICO HOSTERNO 300 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $90.89 |
| KIVIA EDIANE NERES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KIYOMI MURAMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| KIYOMI MURAMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| KIYOSHI GOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KIZZY DA SILVA HIPOLITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KLAIRUS ADRIEL DA SILVA SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KLARICE KRISTIANE DE SOUSA ALVES FILGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KLAUS FRANCIS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLAUS GERNOT JAHNKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KLAUS PEDRO FERREIRA RICHTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KLAUS PEDRO FERREIRA RICHTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KLAUS ROOSEVELT LINHARES SANTOS PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KLAUS ROOSEVELT LINHARES SANTOS PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KLEANE CARMO MIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| KLEANE CARMO MIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| KLEBER ANDERSON DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLEBER ANDRADE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLEBER AUGUSTO DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KLEBER CAETANO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| KLEBER CARVALHO ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLEBER CHIEPPE CARREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| KLEBER COSTA NAPOLEAO DO REGO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KLEBER COSTA NAPOLEAO DO REGO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KLEBER CRISTIANO DOS SANTOS OLIVIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLEBER HENRIQUE CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KLEBER KHAYAT DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| KLEBER LAUDARES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KLEBER MARTINS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLEBER MASSENA ANDRADE NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KLEBER NAZARETH DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| KLEBER RAMOS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| KLEBER SLUAME GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KLEDSON JOSE PEREIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLEIN FINKLER BOELTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KLESSIO JORGE LESSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLEVISSON NASCIMENTO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KLEYBER GOMES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLEYSON CASTRO FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KLEYTON JEONY BROGLIATTO SCHENKEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KLIASS PRODUCOES ARTISTICAS LTDA | RUA MONTE ALEGRE 1294. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,109.95 |
| KLIJEON DE CASTRO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLIJEON DE CASTRO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| KLITIA LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| KLITIA LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| KLLECYA CUNHA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KLM ROYAL DUTCH AIRLINES | BUILDING 551, SCHIPOL AIRPORT | | | SCHIPOL | | 7700 1117 ZL | NETHERLANDS | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| KLX AEROSPACE SOLUTIONS | 10000 N.W. 15TH TERRACE | | | MIAMI | FL | 33172-2754 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,663.56 |
| KONECRANES DEMAG BRASIL LTDA | ROD RAPOSO TAVARES KM31. KM31 | | | COTIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $636.54 |
| KONTIK FRANSTUR S.A. VIAGENS E TURISMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| KOPELL DISTRIBUICAO E LOGISTICA LTD | AVENIDA RIO DAS PEDRAS 518 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,649.25 |
| KOREAN AIR | 260 HANEUL GIL GANGSEO GU | | | SEOUL | | 157-712 | SOUTH KOREA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| KOTRAC PECAS E ACESSORIOS LTDA ME | R TEIXEIRA DE CASTRO 660. 660 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $439.05 |
| KRISHNA STUTI FERRAZ PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| KRISTINNE REFEICOES LTDA ME | AV MONTEIRO LOBATO 436. 436 | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $637.98 |
| KRP VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| KRYSCIA PALHARES NAPOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KRYSLAINE MYRELLE PAIXAO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KRYSLAINE MYRELLE PAIXAO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KUTIZ COSMETICOS E PERFUMARIA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| KUWAIT AIRWAYS | ATTN: ALIAKBAR AWAKHALWALA | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| KWONG JORK YEUNG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KWONG JORK YEUNG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| KYONARA FATIMA DE MATOS TIMOTEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| L & L EMPREE ALIMENTICIOS EIRELI | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $460.48 |
| L & L EMPREENDIMENTOS ALIMENTICIOS | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,657.87 |
| L A COSTA EIRELI ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| L AMORIM LOCACAO DE EQ LTDA | LOTE 04 QUADRA 06 SN | | | SIMOES FILHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $969.63 |
| L C COMERCIO DE ALIMENTOS LTDA ME | AER ZUMBI DOS PALMARES SN. SN | | | RIO LARGO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $640.37 |
| L L FROTA E CIA LTDA | AVENIDA GUAJAJARAS 2680 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,379.43 |
| L&M PANIFICACAO EIRELI | ST SHCS CL 108 BLOCO C 15. | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $557.50 |
| L2 TURISMO E EVENTOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LA FALCAO BAUER CTO TECNOLOG CONT L | R AQUINOS 111 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $553.65 |
| LA MERIDIONAL CIA ARG DE SEGUROS SA | TTE. GRAL. J.D. PERON 646 4TO PISO | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $178.41 |
| LAB FEINMESS METROL COM INST EIRELI | R ENGENHEIRO MESQUITA SAMPAIO 2 289 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $91.07 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LABORATORIOS PFIZER LTDA | RUA ALEXANDRE DUMAS, 1860 | CHACARA SANTO ANTONIO | | SAO PAULO | SP | 4717004 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| LACI CRISTINA KLEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LACI LORENCO COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LACI MONTIBELLER MONDINI 9666607298 | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $805.15 |
| LADY POFFO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAECIANI VALERIA DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAECIO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAECIO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAENE LORENA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAERCIO CARLOTA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAERCIO GIOVANI MACAMBIRA MARQUES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAERCIO GOMES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAERCIO N MELO SOC INDIV ADV | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $911.84 |
| LAERCIO SANCHES PESTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAERCIO XAVIER DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAERT SILVA GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAERTE ALVES RONDENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAERTE DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAERTE GONCALVES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAERTE GUSTAVO PIVETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAERTE LUIZ PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAERTE LUIZ PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAERTE SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAFAETE LOCACAO DE CONTAINERS E GUI | ROD PA 160 S/N. S/N | | | PARAUAPEBAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $286.61 |
| LAGO PARANOA TURISMO E HOSPEDAGENS | ST SHTN TRECHO 02 CONJUNTO 05. 5 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,164.41 |
| LAGUARDIA ASSOCIATES | 104-04 DITMARS BLVD | | | EAST ELMHURST | NY | 11369-1665 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.56 |
| LAGUNA SOLA S.A.I.C. | DR. EULOGIO ESTIGARRIBIA ESQUI 1849 | | | ASUNCION | | | PARAGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,927.19 |
| LAHYS FREIRE DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAIANA VALENTIN OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAIANA VASATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAIANE DOS SANTOS BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAILA ABOU GHOUCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAILA GUIMARAES DAL COL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAILA MARCATTI MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAILA SANTOS FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAILA SANTOS FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAILTON DE OLIVEIRA BASTOS JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAINE DE CAMARGO MACIEL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIR FERREIRA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAIR JOSE DE MARCHI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LAIRA FONTORA COELHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIRFANIO CANEDO THOMAZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAIRTOM OLIVEIRA DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAIS APARECIDA PEREIRA LOPES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAIS ARTALE BACHIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAIS CARVALHO DE SA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAIS CARVALHO DE SA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAIS CHAGAS VEJAM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAIS ELAINE MOREIRA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIS ELAINE MOREIRA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIS FRANKLIN VIEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIS FRANKLIN VIEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIS GONCALVES MERIDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAIS HELENA ISHIGURO SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAIS MARCELE PIRES FIALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAIS MARINA BUENO PROENCA DROSGHIC | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAIS MARINA SOUZA SORACE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LAIS MENDES PELEGRINI SUMIYA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LAIS MONTEIRO PONTES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAIS NEVES BORGHETI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIS NEVES BORGHETI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIS QUINTELLA MALTA LESSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAIS RIBAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAIS ROCHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIS SERAPHIM REBOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAIS SPESSOTTO BITTAR PENNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAIS SUELEN GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LAIS TEIXEIRA DE HOLANDA SOTERO FRAGOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| LAIS VEIGA CAETANO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAIS VIVIANE COSTA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LAIS ZAQUEL COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LAIS ZAQUEL COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LAISA BIANCA SOARES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAISA GOMES SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAISE MARIA XAVIER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAISE NASCIMENTO CORREIA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAISE SAMILLE QUIRINO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAISE SAMILLE QUIRINO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAIZA CLEMENTINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAIZA CRISTINE NASCIMENTO DE ABREU ANACLETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAIZA TICIANE DA COSTA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAMARTINE REGINALDO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAMIR OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAMMERT HENDRIKUS BRINKMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAN ARGENTINA S.A. (AS LENDER, INTERCOMPANY NOTE) | AV. COSTANERA RAFAEL OBLIGADO Y JERÓNIMO SALGUERO SIN NÚMERO, PREDIO DE COSTA SALGUERO PARK | | | BUENOS AIRES | | | ARGENTINA | 9/20/2019 | INTERCOMPANY NOTE PAYABLE | X | X | | | $78,292,274.00 |
| LAN CARGO S.A. | ESTADO 10, PISO 13 | | | SANTIAGO | | | CHILE | 3/29/16 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH RCF | X | X | | | UNKNOWN |
| LANA BERNARDINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LANA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LANA EMILIA NEVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LANA FERREIRA LINS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LANA KELLY PATRICIO BARRETO DE MIRA | RUA C 4005. | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $605.20 |
| LANA MARIA FIDALGO TONANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LANCTEL HOTEIS LTDA | RUA VOLUNTARIOS DA PATRIA 91 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $781.32 |
| LANDERSON SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANE DOS SANTOS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LANIA FERREIRA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LANNA GABRIELA BRUNING SIMONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LANNA RODRIGUES SCHWARTZ SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LANNA RODRIGUES SCHWARTZ SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LANTAL TEXTILES, INC. | 133 LANGENTHAL DRIVE | | | RURAL HALL | NC | 27045 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,616.00 |
| LANUZA RAMOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARA BASTOS BENEVIDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARA BEATRIZ ASSAGRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LARA BEATRIZ SANTOS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARA BONANI DE ALMEIDA BRITO MOLINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARA BRAGA SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARA BRAGA SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARA CAVALCANTI ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LARA CAVALCANTI ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LARA CERVINO RIVAS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARA CITO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARA DE NADAI SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARA DO AMARAL SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LARA ELIASQUEVICI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARA FERNANDA CAVALCANTE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARA HELENA SEGOVIA DO CARMO LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARA HELENA SEGOVIA DO CARMO LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARA KENIA DE BESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LARA LAIR CAMPOS CARRER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARA MARINHO AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LARA RADAVELLI CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARA SOUZA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LARA VEIGA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARA VON HELD CABRAL FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARAYNE BRAGANCA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARG SOLUCOES TECNICAS EIRELI | ROD BA 522 SN | | | CANDEIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,319.80 |
| LARICA FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA ACTIS TEIXEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LARISSA AGUIAR BARROS HERAS SABA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA ALMEIDA CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LARISSA ALMEIDA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARISSA ALMEIDA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARISSA ALVAREZ DE MELO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LARISSA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARISSA ALVES DA SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA AMADO BURNETT MARAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA AZEVEDO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LARISSA AZEVEDO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LARISSA BARBALHO ALVES BERNABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LARISSA BARCELLOS VIANA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA BARTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSA BARTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSA BEATRIZ MANZANI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA BERCO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA BORGES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARISSA CAMPOS DA SILVA SCABENI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA CAMPOS DA SILVA SCABENI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA CAROLINE LIMA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA CARVALHO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LARISSA CASSEMIRO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARISSA CAVALCANTE VENANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA COSTA LINS PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA CRISTINA CONOR JANZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA CRISTINA CONOR JANZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARISSA DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARISSA DE CAMARGO PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA DE CARVALHO MEDRADO VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LARISSA DE CARVALHO SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| LARISSA DE MARIA MENDES CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARISSA DE OLIVEIRA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA DE OLIVEIRA FIGUEIREDO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LARISSA DE PAULA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARISSA DO CARMOS FARIA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARISSA DOS SANTOS FIGUEIREDO GARCILAZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARISSA ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA FAGUNDES DE SOUZA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LARISSA FERNANDA SALES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA FERREIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARISSA FREITAS GRAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA FREITAS GRAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA FROTA LIMA BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSA GODOY SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA GRECO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LARISSA KARLA FLORENCIO LANTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LARISSA KOLOSZUK MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LARISSA LEAL DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA LEAL DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA LOPES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LARISSA LOPES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LARISSA MANCINI PAVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA MARIA CORDEIRO GONDIM DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA MARTINS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARISSA MARTINS FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA MATTOS MENEGHEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA MENEZES GUIMARAES ROQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA MIGUEL OSORIO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA MONTRESOR FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSA NEVES SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSA NEVES SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSA NOGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARISSA PAGGIOLI DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LARISSA PAOLA BARBOSA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA PAOLA BARBOSA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA REINOLDES CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARISSA RIBEIRO DE CARVALHO E FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSA RISSETTI DONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARISSA RIZZO FRESCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSA RORIZ DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA SAYURI DOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARISSA SOARES LAZARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA SOUZA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA SOUZA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSA SOUZA DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSA TAVARES DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA TORRES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LARISSA TRINDADE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARISSA TRISTAO GUSMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARISSA TROVAO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LARISSA TROVAO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LARISSA VILACA MONTENEGRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LARISSA VITT PIEPER OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARISSE LAURA RODRIGUES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARISSE MIKI YAMASHIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LARISSY RENATA CORREIA DEGANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LARIZA RODRIGUES CUSTODIO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LARRI GABRIEL HERMES LEMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LARYSSA ARAUJO BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LARYSSA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| LAS ALVIM LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAS LATIM AMERICAN SOLUT IMP EXP LT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $178.51 |
| LASA SOCIEDADE DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $508.61 |
| LASARO EUSTAQUIO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1143 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1246 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1376 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1459 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1486 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1518 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1580 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1591 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1593 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1628 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1652 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1801 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1802 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1825 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1826 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1827 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1831 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1832 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1835 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1837 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1855 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 1891 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 200 | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2014 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 24 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 250 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2513 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 265 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 27 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 282 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2887 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2896 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2904 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 2924 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3002 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3032 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3035 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3047 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3058 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3111 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 313 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3156 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3180 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3211 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3222 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3229 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3266 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3284 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3294 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3313 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3391 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 34626 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35230 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 35697 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3595 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 363 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3630 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3658 | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 36710 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 36712 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3710 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3727 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3733 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3761 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 37800 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 37801 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 37802 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 3816 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38886 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38887 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38888 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 38889 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40588 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40589 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40590 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40591 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40592 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40593 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 40799 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 41746 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 41747 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 41748 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4192 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 41993 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 41994 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 41995 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 41996 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 41997 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 42213 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 42214 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4352 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4358 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4389 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4441 | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4446 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4465 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 45 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4544 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 4563 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 48 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5184 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5222 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5240 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5342 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5345 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5528 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5591 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5621 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5643 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5749 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5752 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5845 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5883 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5947 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 5987 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6097 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6121 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6139 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6163 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6165 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6173 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 64 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6409 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6414 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6528 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6536 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6561 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6592 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6598 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6632 | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6634 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6658 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6670 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6685 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6689 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6712 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6718 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6729 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6798 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6800 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6806 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6813 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6871 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6876 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6895 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 6949 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 7005 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 7081 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 7098 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 8495 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 8529 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 8596 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 8635 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 9190 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY AIRCRAFT LEASE; MSN 9324 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 21061 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 21214 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 569117 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 569121 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 569298 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 569307 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 569805 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 569917 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 573147 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 643971 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 697233 | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 697817 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 704701 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 706922 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 706923 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 706982 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 707119 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 906580 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 906972 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN 907669 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V10941 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V10975 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V11233 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V12125 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V12274 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V12278 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V12356 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V12800 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V12895 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V12935 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V13083 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V13101 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V16067 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V16354 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V16367 | X | X | | | UNKNOWN |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V17301 | X | X | | | UNKNOWN |
| LATIF MIKHAIEL JABUR ABUD | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LATINA DE GESTION HOTELERA S.A. | AVENIDA ESPANA 1324 | | | MENDOZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $67,608.92 |
| LATINA DE GESTION HOTELERA S.A. | AVENIDA ESPANA 1324 | | | MENDOZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $56,841.96 |
| LAUDELINO PONTES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAUDER FRANCISCO JEOVA MENDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAUDICEIA MORELLI H. DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAUDICEIA QUIRINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAUDICEIA XAVIER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAUDIO KLIPEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAURA APARECIDA DE BARROS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURA APARECIDA DE BARROS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAURA ARAUJO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA AVILA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAURA BARAKAT CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAURA BARROS DE MEDEIROS BORABA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA CAMILA COUTINHO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LAURA CARVALHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA CERNIAVSKIS RIBEIRO DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAURA COSTA GALLO TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| LAURA CRISTINA PINTO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAURA CUMAN BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAURA DE ASSIS PATRIARCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA DE BRITO PEREIRA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LAURA DE FREITAS HENRIQUE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA DENIZE PREZA GRACIOZO HAMMOUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAURA DO SOCORRO LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAURA FABRINI LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAURA FAUSTINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAURA FELICIANO DE SOUZA AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAURA KARLING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAURA MARCELA MANGIA TERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAURA MARCELA MANGIA TERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAURA MAROCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA MARTINS DE OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAURA MARTINS PARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA MORAIS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAURA MURANO TITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA PINTO CALDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LAURA RAFAELA ORONA PUEBLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURA RANGEL QUINTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA RANGEL QUINTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURA REGINA MOURA DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAURA RESENDE PENNA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAURA RIZZI RANCOLETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAURA ROBERTA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAURA ROLIM DE ALMEIDA PEDROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAURA SALET SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LAURA SHAYENE DA SILVA HIRATA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAURA SOFIA SANTOS IMBIRIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAUREMINA BARBOSA DOS SANTOS FILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAUREN DE VARGAS MOMBACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LAURENE NUNES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LAURIETE AIRES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LAURINEY FARIAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAURITA AUGUSTO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAURITA DANTAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAURO BONANI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAURO CAVERSAN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAURO EDUARDO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LAURO FERNANDES LUIZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAURO MARCELINO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAURO SALMITO PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAURO SERGIO ASSUNCAO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LAUTARO OSCAR ALESSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAVINIA RAISSA ANDRADE DE SANTA RITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAWRENCE OURIQUE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAYARA DE CASTRO MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAYLA DE OLIVEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAYLA FABIANE DE ARAUJO MONTEIRO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAYLA HISNI GRANZIERA ABI CHEDID | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LAYLA REIS XAVIER DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAYRA THAIS DE SOUZA PADINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LAYS ABREU LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAYS CARDOSO GALO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAYSE SINATRA DE MELO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAYZA DE ANDRADE MEIRELES FAVARATO EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LAYZA VAZ DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LAZAR TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LAZAR TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LAZARA FATIMA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAZARA GABRIELA STECK MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAZARO BATISTA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAZARO COELHO DE DEUS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LAZARO CRISTIANO BRANCO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAZARO CRISTIANO BRANCO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAZARO DA COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAZARO EUSTAQUIO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LAZARO JORGE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LAZARO RUI OLIVEIRA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LAZARO RUI OLIVEIRA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LAZARO TEIXEIRA TOMAZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAZARO TEIXEIRA TOMAZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LAZARO VIEIRA PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LAZARO ZANGIROLAMI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LC DE PAULA JUNIOR PALLETS | RUA FONTOURA XAVIER 649 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,382.01 |
| LE JADYS RESTAURANTE EIRELI ME | RUA ARAUJO 141 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,601.61 |
| LEA DE JESUS SANTOS FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEA MARIA BEZERRA DE MENEZES BENEVIDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEAL ROSA IND E COM E REPRESENTACOE | AV LUCAS NOGUEIRA GARCEZ 4746. 4746 | | | ATIBAIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,500.07 |
| LEANDRA FRANCA PIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRA FRANCA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEANDRA HELENA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRA MARTINS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO ALMEIDA DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO ALOISIO URBAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO AMARAL ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO ANTONIO CARLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO ANTONIO SACHITELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO APARECIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEANDRO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO AUGUSTO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO AUGUSTO FERREIRA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO AUGUSTO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO AUGUSTO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO AURELIO VIEIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO BARRETO REBELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO BARRETO REBELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO BARRETO REBELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO BARRETO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO BAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO BAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO BISPO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO BRAGA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO BRANDAO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO CATANHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO CESAR CODOGNOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO CESAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEANDRO CESAR DE SOUZA PINHO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $105.59 |
| LEANDRO CESAR FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEANDRO CESAR GAGLIARDI PINCELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO CESAR LAMARAO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO CESAR TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LEANDRO COUTINHO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO DA COSTA RODRIGUES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,602.28 |
| LEANDRO DA SILVA FELIZARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO DA SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LEANDRO DE ARAUJO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEANDRO DE ARAUJO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEANDRO DE ARAUJO MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO DE BRITO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO DE JESUS ROQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEANDRO DE MARZO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO DE MATTOS MELIANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO DE MELO DUARTE FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO DE MELO DUARTE FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO DE MELO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO DE OLIVEIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO DE PAULA CARLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEANDRO DE QUEIROZ VIANA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEANDRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO DE SOUZA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO DELLI ZOTTI DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEANDRO DINIZ CAMURCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO DINIZ CURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO DIOGO VAZATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO DOMINICI XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO DOS SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO DOS SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEANDRO DOS SANTOS MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO EGIDIO DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO ELIAS DIAS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEANDRO ELIAS DIAS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEANDRO FELIX BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEANDRO FERNANDES MOREIRA AGUIAR GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LEANDRO FERREIRA PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO FURTADO REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEANDRO GIUGLIET FOLHA DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LEANDRO GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO GONCALVES CEZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO GONCALVES DA MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO GONCALVES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LEANDRO GUSTAVO ANTONIO DE OLIVEIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO GUTIERY DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO GUTIERY DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO HIGINO GODINHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO JARDIM ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO JORGE CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO JORGE DE CAMPOS PATROCINIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO JORGE PUXIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEANDRO JOSE DA COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO LAGEANO ROYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO LAURIANO GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO LEOPOLDO LAUX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEANDRO LIMA GABRIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO LIMA GABRIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO LOMBARDI PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO LOMBARDI PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEANDRO LOPES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO LUIZ RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO LUIZ SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO MACAMBIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO MARCAL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO MARCELO WOLFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO MARCIO HERNANDEZ BENITEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEANDRO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEANDRO MENDES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO MIHAILOV LIMA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO MONTEIRO FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO NIEDU CUPELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LEANDRO ORTLIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO PEDROSO FERRASSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO PEDROSO FERRASSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO PEGORARO BRUNETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO PEREIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO PEREIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO PESSI &AMP; CIA LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| LEANDRO PESSOA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO PESSOA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO PORTO DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO RICARDO ZELNICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEANDRO ROBERT VALADARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LEANDRO RODRIGO DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO ROSA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO ROSA NOVO VITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO SERGIO PONTES GAUDENZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEANDRO SEVERO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEANDRO SILVA DA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO SILVA DA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO SOBZAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO SPOLADOR RIBEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEANDRO TASCA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEANDRO TORRES VIEIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LEANDRO VAZ MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LEANDRO VIANNA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO VIEIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEANDRO WILLI DOS SANTOS SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEANDRO WILLI DOS SANTOS SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEART PUBLICIDADES LTDA ME | R SOROCABA 1443. 1443 | | | ITU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $167.22 |
| LECIO MENDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LECY ALVES ZWARG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LECY FREDERICO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEDA APARECIDA BASTOS BARRIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEDA CRISTINA STORCH DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LEDA CRISTINA STORCH DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LEDA MATOS SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEDEMAR CARLOS VAHL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEDI BEATRIZ SIMON GATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEDI ELIANA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEE WESLEY GROUP LLC | PO BOX 540687 | | | ORLANDO | FL | 32854-0687 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $289.73 |
| LEESDRO DA SILVA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEIA ALMEIDA BODERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEIA BIANCA DE ARAUJO PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEIA THAIS TAFFAREL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEIDE APARECIDA SGROTT MAFFEZOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LEIDIANE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEIDIANE FERREIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEIDINAURA ALVES DOS SANTOS VINHAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEIDINAURA ALVES DOS SANTOS VINHAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEILA ALVES CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEILA ANDREIA SCHNEIDER | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEILA CORREA FAQUINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEILA CRISTINE SANTANA RIBEIRO FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEILA DA FRANCA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEILA DA FRANCA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEILA DAIANE GIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEILA DAIANE GIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEILA DE ALMEIDA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEILA LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LEILA MARCIA PIOVEZAN TEIXEIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $541.36 |
| LEILA MARIA BATISTA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEILA MIRTES BRITO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEILA MIRTES BRITO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEILA OLIVEIRA DOS SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEILA PORTE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEILA SALLUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEILA VASCONCELOS PEREIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEILAH BRANDAO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEILAH BRANDAO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEILANA MARIA CABRAL ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEILANE ALVES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEILANE PEREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEILDE FERREIRA SA MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEILIANE DOS SANTOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEIVI FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| LEIZA BRACARENSE BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEKI AVIATION USA INC | 14251 NW 4TH ST | | | SUNRISE | FL | 33325 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $403,995.89 |
| LELIA APARECIDA MOREIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LELIA APARECIDA MOREIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LENILCE MARQUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| LENILSON ASSIS ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LENILTON SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LENIR APARECIDA BIATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LENIR APARECIDA BIATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LENIR DE LARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LENIR PEIXOTO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LENIR VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LENISE MONTEIRO NUNES MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LENISE SOUSA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LENIVALDO DA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LENNI KASSI TELES GUARDIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LENNO SOUZA LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LENNO SOUZA LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LENNOM NUNES FERNANDES PERAZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LENOVO COMERCIAL E DISTRIBUICAO LTD | ROD SENADOR JOSE ERMIRIO DE MORA SN | | | ITU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,212.27 |
| LENY DE OLIVEIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LENY DE OLIVEIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEO ADRIANO RODRIGUES DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEO CLAUDEMIR MARQUES WUADEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEO CLAUDEMIR MARQUES WUADEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEO MARCIO DE ALMEIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEO MARCO NUNES MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEO MARCO NUNES MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEO MAX FEUERSCHUETTE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEO MAX FEUERSCHUETTE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEO MENDES DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEO REIS DA ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEO VICTOR XEREZ PEIXOTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEOCADIO JOSE PIKCIUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEOCRECIA SOARES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEOFLAN LODI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEOFLAN LODI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEOFREDO RIBEIRO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEOGRAF GRAFICA E EDITORA LTDA | R BENEDITO GUEDES DE OLIVEIRA S 587 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,245.32 |
| LEOLINDA MARIA CHAVES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEOMAR ANTONIO BRUSTOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEOMAR EMANUEL SIQUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEON INDIA E COM ALIMENTOS LTDA EPP | PRACA MINISTRO SALGADO FILHO SN. SN | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $299.68 |
| LEON NASCIMENTO CANSANCAO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEON SCHIPER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONADO CHARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARD LIN ANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARD PRADO DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LEONARDO AARON DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO ABELLA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO ALMEIDA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO ALMEIDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO ALVES CARNAUBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO ALVES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO ALVIM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO ANTONELLO FELIPE DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO ANTONIO ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO ANTUNES RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO ARTHUR FELLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO AUGUSTO DE ALMEIDA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO AUGUSTO FURTADO PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LEONARDO AUGUSTUS BIAGI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO AZEVEDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LEONARDO BAPTISTA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LEONARDO BARBARIOLI CARRARETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARDO BARDELLI PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO BARROSO AREAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO BARROSO DE MORAES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO BELFORT MELO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO BERNARD GALVAO DUPRAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO BORGES MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO BRAGA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LEONARDO BRAGA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LEONARDO BRAGA RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO BRANDAO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO BREGUEZ DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO BREGUEZ DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO BUARQUE DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO CADEMARTORI KOLBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO CALEGARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO CALEGARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO CAMPOS UTCHUK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO CANUTO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO CARDOSO DE SOUZA GUARIGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO CARVALHO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO CAVALCANTE BEZERRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LEONARDO CAVALCANTE BEZERRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LEONARDO CAVALCANTE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| LEONARDO CESAR BESSONE DE ALMEIDA REGUEIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO CESAR DANTAS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO COELHO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO COSTA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO COSTA ESTRELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARDO CZERWINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO DA COSTA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO DA COSTA PICARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO DA COSTA PICARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO DA SILVA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO DA SILVA VELASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO DAGOSTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO DAVID PEREIRA NICHELATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO DE AGUIAR SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO DE ALMEIDA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO DE ALMEIDA GEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO DE ARAUJO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO DE CAMPOS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO DE FREITAS CORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO DE JESUS GOMES DE SOUSA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO DE LIMA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO DE MATTOS MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO DE PAULA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO DE SOUZA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LEONARDO DE SOUZA BORGES DA GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO DINALI MAGALHAES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO DO REGO COSTA AMANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO DORNELLES BURNALDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO DOS REIS CAREGNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO DOS REIS CAREGNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARDO DOS SANTOS AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO DOS SANTOS AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO DOS SANTOS BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO DOS SANTOS BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO DOURADO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO FALCAO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO FALCAO RIBEIRO SOCIEDADE INDIVIDUAL DE ADVOCACIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LEONARDO FELIPE BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO FERNANDES MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO FERNANDO FRANCA ALBERTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO FERNANDO FRANCA ALBERTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO FERNANDO PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO FERRAZ MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO FERRAZ MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO FONTES CINZA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO FRANCO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO FRANTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO GALVAO CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO GOMES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO GOMES DE CASTRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO GOMES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO GOMES DUMMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO GONCALEZ DE ARAUJO SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LEONARDO GONCALVES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO GONCALVES LOURDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO GUEDES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO GUILHERME E SILVA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| LEONARDO HENRIQUE COSTA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO HENRIQUE COSTA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARDO HENRIQUE NOVAIS CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO HENRIQUE NOVAIS CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO HERSEN DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO HOCHHEIM THOME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO JARDIM PIRANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO JENSEN RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO JENSEN RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO JESUINO MRQUES MARTFELD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO JOEL HANDLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO JOEL HANDLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO JORGE CARVALHO GUEDES ALCOFORADO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO JORGE CARVALHO GUEDES ALCOFORADO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO JOSE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO JOSE SIQUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| LEONARDO JUNIOR RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO JUNIOR RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO KELLY LIBORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO LAMBERT DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO LAMBERT DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO LEANDRO DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO LEANDRO DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO LEVI DE MOURA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO LIMA SOUZA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO LINDROTH DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO LOBO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO LOBO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO LORA BLAZIUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARDO LUIZ FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO MACHADO CATIVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO MANSK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO MARIANO INACIO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO MARIANO INACIO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO MARINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO MARTINS BARBOSA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO MARTINS DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO MARTINS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO MARTINS HYPOLITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO MARTINS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO MATTOS MORANDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO MEIRA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO MENDONCA PIRES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO MIGUEL NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LEONARDO MIRANDA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO MIRANDA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO MUNIZ BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LEONARDO NASCIMENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO NASCIMENTO FELIPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO NAZARIO SCHMIDT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $35.07 |
| LEONARDO OLIVEIRA ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO OLIVEIRA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO OLIVEIRA REIS MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LEONARDO PACHECO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO PACIFICO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO PAGANONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LEONARDO PEREIRA SOARES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO PERISSE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARDO PETZHOLD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LEONARDO PINHO GARCIA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO PIRES DA ROCHA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO PONTES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO PONTES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO PRANDIN CURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO PUPO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO PUPO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO QUARESMA FONTELLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LEONARDO QUEIROZ GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO QUINTANILHA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO RAFAEL LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO RAMOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO RAMOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO RANDO BARION | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO RAPHAEL MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO RODRIGUES CARVALHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO RODRIGUES CARVALHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEONARDO RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO ROMAN NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO RONALD PERIN RAUTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| LEONARDO ROSAS WANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO SALAMON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO SAMPAIO ARAÚJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO SANTANA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO SANTOS MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO SANTOS MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO SEKEF BUDARUICHE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO SEMELER PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARDO SEOLDO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO SERGIO DORNAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONARDO SOUSA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO SPAGNOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO SPAGNOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO SPIAZZI BERLEZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO STOPATO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO TAYLOR DUARTE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO TERCEIRO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEONARDO TOME DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO VALDIVIA MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO VENTURA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARDO VICTOR RIBEIRO BARICALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LEONARDO VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEONARDO VINICIUS PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONARDO VINICIUS TUC IDE CAPPELLANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO VISONA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONARDO ZAGO GERVASIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONARDO ZUCOLOTO SPINASSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONARIA DANTAS DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONCIO OGANDO DACAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONE EQUIPAMENTOS AUTOMOTIVOS LTDA | RUA SOLON 950. 950 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,712.47 |
| LEONEL ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONEL ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONEL COSTA ARANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONEL COSTA ARANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONEL FERREIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONEL MARTINS CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONEL RAMIRES FANTACINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONIA TOZETTI SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONICE MARGARIDA DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONICE ZAFFANI MONACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONIDAS DOS SANTOS LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEONIDAS LUZ ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEONIDES DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONIDES DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONIDES ZAVADZKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONIDIO RODRIGUES DOS REIS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEONILDA COSTA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEONINA FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LEONOR APARECIDA PEREIRA DE MELO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEONTINA RAFFA DE SOUZA NETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEOPOLDINA EDUARDA R CABRAL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEOPOLDO BARUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEOPOLDO CORREA SANTOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEOPOLDO DAMINELLI ROMAGNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEOPOLDO JOSE LAVERS HERNANDEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LEOPOLDO PINA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LEOPOLDO SUZUKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LEPHEY MARZANI ALMEIDA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LERCIA MARIA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LERCIA MARIA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LESLEY BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LESLEY SCARIOLI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LESLIE PAULA GAZOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LESSANDRO GESSER LUCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LESSI KARLING MORESCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETHICIA FERNADA DALTIBA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LETICIA ALMEIDA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LETICIA ALMEIDA SILVA GHELLERE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA ANDREA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LETICIA APARECIDA BRUM LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA APARECIDA BRUM LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA APARECIDA BRUM LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA ARAUJO BRUEL DAVID | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| LETICIA AZEVEDO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA BENTO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LETICIA BRUM PEDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LETICIA CAMARGO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA CAROLINA DONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA CAROLINA DONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA CAVALCANTE MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LETICIA CAVALCANTE MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LETICIA CREMASCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LETICIA CRISTINA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA CRISTINA LUTGENS EXPEDITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA CRUSIUS BUENO CARPENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LETICIA DE ABREU BLAUTH DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA DE ABREU BLAUTH DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA DE ALMEIDA LEAO VAZ JAKOBSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA DE LIMA PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA DE LIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA DE LISANDRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LETICIA DE MARIA GOULART DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA DE MELO CINTRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LETICIA DE MELO CINTRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA DE OLIVEIRA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA DE OLIVEIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA DE OLIVEIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA DE OLIVEIRA RODRIGUES MACANEIRO, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LETICIA DE PONTES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA DINIZ MACHADO SOUSA TAJRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| LETICIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LETICIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LETICIA DOS SANTOS PUIG VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA ESTANCIOLA EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA FATURETTO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA FLAVIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA FLAVIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA GONCALVES BACCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA HANDEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA JANAINA DE ANDRADE BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA JARDIM PIRANI DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LETICIA JARDIM PIRANI DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LETICIA KARINE GALVAO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA KUNTZE CASSEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA KUNTZE CASSEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA LACERDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA LACERDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA LAZZARETTI RAPELLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA LONGO TRICHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA LUDOVICE RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LETICIA MAIRA WAMBIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA MANUELA ODORIZZI LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA MANUELA ODORIZZI LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA MICHEL MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| LETICIA MIRELLA DIETRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA MONTEIRO NOGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA MULLER MORAIS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $307.10 |
| LETICIA OLIVEIRA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA PACHECO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA PEREIRA FERNANDES BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA PEREIRA FERNANDES BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA PUZISKI ROSSATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA ROCHA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LETICIA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA RODRIGUES DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LETICIA RODRIGUES FARIAS WOLFENSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA SAMPAIO SCARPELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LETICIA SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA SHINZATO PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LETICIA SILVA MAGALHAES FASSARELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LETICIA TRINDADE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA VIEIRA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETICIA VITORIA FELIX E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LETICIA YULE ZAVARIZZI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $799.05 |
| LETIELLI RAMOS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LETIELLI RAMOS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LETTICIA SECUNDINO HIPOLITO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEUCADIA KAROLINA LEME DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEUCADIA KAROLINA LEME DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEUVA LELIS PEREIRA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LEUZIANE ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEVEL UP! INTERACTIVE LTDA | AVENIDA JABAQUARA 3060 8º ANDAR | | | SAO PAULO | SP | 4046500 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| LEVI ANTONIO NUNES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEVI DIAS CORADO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LEVI SEQUIN CARNIETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LEVI VASCONCELOS DOS REIS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEVIMAR DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEVIN A J CO | 3108 W VALHALLA DR | | | BURBANK | CA | 91505-1235 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| LEVY DE SOUZA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LEVY GUSTAVO PONTES DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LEVY GUSTAVO PONTES DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LEXIS NEXIS | 28330 NETWORK PL | | | CHICAGO | IL | 60673-1283 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $207,875.00 |
| LHSR VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| LI HAIMING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIA ADLER CHERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIA CIOMAR MACEDO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIA DA CUNHA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIA DA SILVA SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LIA DE LIMA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIANA ESPIRITO SANTO DE ARAUJO LEMOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIANA MARTINS ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LIANA MILANI ZEM BUDEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIANA PINHO FOERSTNOW | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIANA PINHO FOERSTNOW | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIANA SANTOS DE MELO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIANE GOTSSELIG ANGNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIANE MARIA CAMPOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIAT | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LIBELE VOGT VOLKMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY SEGUROS SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LIBERTY SEGUROS SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LIBERTY SEGUROS SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LIBRA CONSULTORES ASSOCIADOS LTDA E | R LUIZ CAMILO DE CAMARGO 500. 500 | | | HORTOLANDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28,576.69 |
| LICIA BINDA ZAMPROGNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LICIA CHRISTINA MONTEIRO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LICIA FERREIRA FONTENELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LICIA FROEDER WOLFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LICIA MARIA DEL NERO FRIZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LICIA ROBERTA GUIMARAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LICIA ROBERTA GUIMARAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LICIA ROBERTA GUIMARAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LICIA VALERIA MENDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LICURGO JOSEPH MOURAO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LICURGO JOSEPH MOURAO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIDERSON HUTIM DOS PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIDIA AMANDA DE SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIDIA ANDREIA DERNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIDIA BRAGA FROTA PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| LIDIA CONSTANTINO DIONIZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIDIA DEMAGALHAES ORNELAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIDIA MARA MOREIRA NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIDIA MARIA LEAL FERREIRA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIDIA TEREZINHA DE QUADROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIDIANE ALESSANDRA BARBOSA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIDIANE ALVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIDIANE APARECIDA DACANAL TOSTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIDIANE COSTA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIDIANE CRISTINA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIDIANE DAMASCENO ALCANTARA DE BRITO FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIDIANE DE CASTRO ROMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIDIANE FERNANDES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIDIANE FERREIRA MARTINS FREIRE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIDIANE GOMES E GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIDIANE GOMES E GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIDIANE MACHADO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIDIANE MARTINS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIDIANE MIRANDA GALLOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIDIANE MIRANDA GALLOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIDIANE SANTANA LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIDIANE ZUMACH LEMOS PEREIRA BIAZATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIDICE DE OLIVEIRA MASCARENHAS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIDICE FONTES MACHADO DA SILVA | N/A | | | N/A | FL | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIDIOMAR GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIDIRLENE MOREIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIDSEI ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIDSEI ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIDUINA PEREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIEBHERR AEROSPACE SALINE INC | 1465 WOODLAND DRIVE | | | SALINE | MI | 48176 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $617,386.09 |
| LIFE TUR VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIFT AEROSPACE | 6960 NW 50TH ST | | | MIAMI | FL | 33166-5632 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,114.00 |
| LIFTTECH COMERCIO DE EMPILHADEIRAS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $234.88 |
| LIGHTCAVE REALIDADE VIRTUAL | RUA DONA BRIGIDA, 216 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,273.78 |
| LIGIA ALMEIDA BATISTA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIGIA BURTON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LIGIA CRISTINA DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LIGIA DE PAULA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIGIA DOMINGAS DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIGIA DORIGAN GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LIGIA ENGELBERG DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LIGIA GOMES DA CUNHA LARANJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIGIA MARIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIGIA MARIA SILVEIRA ROSA RHEINGANTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIGIA MARTINS RIBEIRO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIGIA MENDES MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIGIA MIRANDA JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIGIA PEREIRA ANDREATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIGIA PEREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIGIA PEREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIGIA REGINA ALVES DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LIGIA RIBEIRO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIGIA SENA BARRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIGIA ZOTINI MAZURKIEWICZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,403.05 |
| LIGIANE GONCALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIGIANE GONCALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIGIANI DE OLIVEIRA MESCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIGIANI DE OLIVEIRA MESCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIGYA SOUSA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILA CRISTINA PINHEIRO LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LILA CRISTINA PINHEIRO LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LILAS NOGUEIRA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILAS NOGUEIRA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LILIA GUARCONI PAIVA GONCALVES LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILIA IRIS CARDOSO COSTA PARISE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIA IRIS CARDOSO COSTA PARISE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIA MOUSINHO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN CAPPELLANO MARCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN CARLA DE MELLO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN CARLA MELLO ROTONDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN CARLOTA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LILIAN CIRILO CAMPOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LILIAN CLAUDETE RODRIGUES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LILIAN CRISTINA FREIRE BRITO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN CRISTINA MARTINS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN CRISTINA SOLHEIRO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILIAN CRISTINE FARIAS ALVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LILIAN CURY DE REZENDE BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LILIAN DA PAIXAO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LILIAN DE CASTRO JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LILIAN DE NOBREGA TEOTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILIAN DELLAFINA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LILIAN DEPTULA PEREIRA GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN DEPTULA PEREIRA GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN KARLA CARMINATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN KARLA DOS SANTOS HENRIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN KELLY DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LILIAN LIMA ARANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LILIAN MARIA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LILIAN NOGUEIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILIAN PATRICIA PINTO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILIAN RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LILIAN TEREZA NEVES PALACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LILIAN TUNES MERONHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LILIAN VALERIA SETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIAN VANESSA ARAUJO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LILIAN VASCONCELOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LILIANA ANDREA MARIANI MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LILIANE ALVES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LILIANE BASTOS DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIANE BATISTA DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LILIANE COSTA JUCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LILIANE COUGO DIONISIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LILIANE CRISTINA HECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LILIANE CURI SOARES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIANE DA SILVA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LILIANE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILIANE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILIANE DE OLIVEIRA SANTOS ALTAFIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LILIANE DO VALE LOPES PALOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIANE MARIA RACHID | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| LILIANE RAMOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIANE RAMOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILIANE SAYONARA DE MELO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LILIANE SIMOES MAESTRINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LILIANE SOBREIRA ALMEIDA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LILIANE SOUSA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LILIANE TADA ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILIANE VASCONCELOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LILIANE VIANA MENEZES DE LIMA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LILIANI LOPES LACERDA ZUKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LILIANY CARVALHO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LILITH CARMEL MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LILLIAN DA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILLIAN R C S GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LILLIAN RODRIGUES DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LILU ESPERANZA BERTRAND DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIMA AIRPORT PARTNERS S.R.L. | AV.ELMER FAUCETT S/N - CALLAO | | | LIMA | | 07031 | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| LIMARIO JACKSON DE MOURA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIMCO AIREPAIR INC | 5304 S LAWTON AVE | | | TULSA | OK | 74107-9428 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $329,453.00 |
| LIMOFLY LLC | 7292 HAWKNEST BLVD | | | ORLANDO | FL | 32835 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,687.50 |
| LINA LUZ CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LINCOLN BITTENCOURT ALMEIDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LINCOLN INOUE CAMPOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LINCOLN INOUE CAMPOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINCOLN INOUE CAMPOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LINCOLN JUNIOR PEREIRA KUSSANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LINDA CECIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LINDA MARIA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LINDA THAIS DE FREITAS WIELICZKO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LINDA THAIS DE FREITAS WIELICZKO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LINDALVA DA SILVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LINDALVA DA SILVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LINDAMAR BOENO PERMAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LINDAMIR ZANLORENZI CARLOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LINDAURA MOREIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LINDENBERG DA SILVA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LINDES LEI OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LINDES LEI OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LINDINALVA AMORIM DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LINDINALVA CIRQUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LINDINARD REGIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LINDIONEIDE FONSECA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LINDOMAR DE OLIVEIRA LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LINDOMAR ESTABELINI SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LINDOMAR FERREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LINDOMAR LEITAO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LINEAS AEREAS SUR-AMERICANAS | AV EL DORADO N 103-22 ENTRADA INTERIOR 5 | | | BOGOTA | | | COLOMBIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LINIKER SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LINNAYRA TACKRA DA SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LINO VITAL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LINX SISTEMAS E CONSULTORIA LTDA | AVENIDA AFONSO DELAMBERT NETO 26 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,489.66 |
| LINZMEYER EMPREEND HOTELEIROS EIREL | R XV DE NOVEMBRO 4195 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $167.96 |
| LIOFILIZACOES DO BRASIL INDU E COM | RUA RIO PARANA 451 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,144.07 |
| LIORA RABINOVICI GHERMAN | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIPARLY MARIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIQ CORP S.A | RUA ESCOTEIROS 200 | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $615,187.31 |
| LIQ CORP S.A. | RUA AUGUSTA 1846 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $360,118.07 |
| LIRIO LUIZ BAGGIO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LIS CASADO DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LIS NOBREGA PEREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LISA AMINA MELJANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LISA CHAWANNE DE QUEIROZ MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LISA CHAWANNE DE QUEIROZ MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LISA MIRELLA ARAUJO DE FARIA MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LISABIO MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LISANDRA ALVES MILAGRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LISBETE SANDES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LISCIA DIVANA CARVALHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LISETE ROSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LISETE ROSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LISIA DA COSTA RIBAS BUARQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LISIA MARIA PLENTZ D ANDREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LISIA MARIS HENSEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LISIANA DOS SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LISIANE CRISTINA TUMELERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LISIANE MORAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LISIANE MUNIZ KRETER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LISIANE OLIVEIRA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LISIANE RIBEIRO JACOBSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LISIANE SANTOS VARGAS NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LISIANTHUS HAIR SOLUCOES EM SALAO D | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $64.70 |
| LISIARA MOREIRA SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LISLY BORGES BARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LISSA MOREIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LISSANDRA ESNARRIAGA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISYANE WANDRESSA MAZZOTTI DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LITHELLY DA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LITIELE INES BERNARDES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LITTORAL HOTEIS TURISMO EIRELI | AV CABO BRANCO 2172. 2172 | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,378.28 |
| LIUDMILA DA SILVA GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIUDMILA DA SILVA GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIV JAKOBSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIV JAKOBSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIVELO S.A. | ALAMEDA XINGU, 512 | | | BARUERI | SP | 0645-591 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| LIVIA ALMEIDA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIVIA ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LIVIA ARAGAO MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIVIA ARAGAO MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIVIA BATISTA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIVIA BEMBER GRISANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LIVIA CARDOSO ASSIS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIVIA CAROLINA ALMEIDA RODRIGUES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIA CORRÃŠA A VERISSIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIVIA DOS REIS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIA FERNANDA VELOSO QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIVIA FERNANDA VELOSO QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIVIA FROTA XIMENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIA GORINI LIENERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LIVIA MARIA DE OLIVEIRA NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIVIA MARIA GONCALVES DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIVIA MARIA PEREIRA BRAULIO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIVIA MARIA PEREIRA BRAULIO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIVIA MARIA TEIXEIRA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIVIA MARIA TEIXEIRA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LIVIA MARIANE ALEIXO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIVIA MARQUESINI RIBEIRO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIVIA MORAES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIA MORAES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIA RAMIA NABUCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIA RENATA RODRIGUES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIVIA SALES MAGNANI HENRIQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIA SANCHES DOMINICI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIVIA SILVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIA SOUZA ALEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LIVIA SOUZA ALEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LIVIA SOUZA DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIA SOUZA DOMINGOS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIVIA TINOCO PINHEIRO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| LIVIA TONELO DE MIRANDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LIVIA VILELA DE OLIVEIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVIAFERREIRASOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIVIAFERREIRASOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LIVIANE CESARIO DE CARVALHO FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIVIO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIVRARIA CULTURA SA | AVENIDA PAULISTA 2073 9º ANDAR CONJ NACIONAL | | | SAO PAULO | SP | 1311940 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| LIZ MENDES ALENCAR FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIZA DE ARAUJO BARBOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIZA DE ARAUJO BARBOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LIZA MIHALYFI BOURD RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIZABETE COUTINHO DE LUCCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIZETE PEREIRA DE LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LIZIANE KUHN CAVALLIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIZIANE KUHN CAVALLIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LIZIANE PUIA MORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LIZIANE PUIA MORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIZIE CHAGAS PARANHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LL BEAN RESTAURANTE EIRELI EPP | RUA CAMELIAS 25. 25 | | | SAO JOSE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $448.40 |
| LLF ASSESS E CONSULT SANITARIA AMB | AVENIDA NOSSA SENHORA FATIMA 07. 7 | | | ARUJA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,478.60 |
| LLILIANA AGUIAR DE SOUZA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LM SERVICOS DE LAVANDERIA LTDA EPP | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,231.55 |
| LM SERVICOS DE LAVANDERIA LTDA EPP | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,386.35 |
| LM SERVICOS DE LAVANDERIA LTDA EPP. | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $447,748.95 |
| LN AGÊNCIA DE VIAGENS E OPERADORAS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| LOANA LIA GENTIL LILIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LOANDRA MOREIRA CARDOSO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LOANDRA MOREIRA CARDOSO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LOC FAMA LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,668.00 |
| LOCALIZA FLEET S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| LOCALIZA RENT A CAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| LOCALLOG GESTÃO EM LOGISTICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LOCATRIL EQUIPAMENTOS PARA CONSTRUC | AV ARAUCARIAS LOTE 305 S/N. S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $80.61 |
| LOCMALA LTDA ME | AV PEDRO PAES AZEVEDO 809. 809 | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $75.82 |
| LODGING SOLUTIONS LLC | 265 BROADHOLLOW RD FL 3 | | | MELVILLE | NY | 11747-4833 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,552.58 |
| LOGAFE COMERCIO DE ALIMENTOS EIRELI | AL AEROPORTO 1160 | | | GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $309.18 |
| LOGAFE COMERCIO DE ALIMENTOS EIRELI | AL AEROPORTO 1160 | | | GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $66.89 |
| LOGGI TECNOLOGIA LTDA | AVENIDA ANDROMEDA 885. 885 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.18 |
| LOGIN EMPILHADEIRAS LTDA ME | RUA ANTÔNIO DE BARROS 901. 901 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $130.32 |
| LOGMAM TRANSPORTES LTDA | R ANTONIO OVIDIO RODRIGUES 693. 693 | | | JUNDIAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,346.50 |
| LOGTUDO TRANSPORTE DE CARGA LTDA ME | V URBANA SN | | | SIMOES FILHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,194.21 |
| LOHANA MAIA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LOHANY RAQUEL BRAGA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LOIANE DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LOIANNA MASCARENHAS DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LOINE OLIVEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LOJAS RENNER SA | AVENIDA JOAQUIM PORTO VILLANOVA 401 | | | PORTO ALEGRE | RS | 91410400 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| LONGAIR LIMITED | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LONGPORT PERU S.A.. | AV. ELMER FAUCETT S/N 121A | | | CALLAO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| LORACI KAPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LORAINE LICURGO PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LORELISE CAREME KROTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOREN FORMIGA DE PINTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LOREN FORMIGA DE PINTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LORENA ALMEIDA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LORENA ANDRADE BLANC BERTRAND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LORENA BAHIA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LORENA BATISTA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA BITAR MESQUITA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LORENA COSTA MACHADO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA CRISTINA GONDIM PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LORENA CRISTINA MAGALHAES CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LORENA DA COSTA TEIXEIRA TUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| LORENA DA SILVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA DAHER CARNEIRO OLIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA DE CARVALHO SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| LORENA DE OLIVEIRA CAROLINO NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA DE OLIVEIRA COUTINHO ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA DEL ROCIO ESCALANTE ROMERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LORENA DOS SANTOS CARVALHO LEOPIZZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LORENA DOS SANTOS CARVALHO LEOPIZZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LORENA FERREIRA DE AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LORENA FURTADO ROBERTO BURITY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA FURTADO ROBERTO BURITY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA FURTADO ROBERTO BURITY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LORENA GONCALVES DIAS RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA GONCALVES DIAS RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA LETICIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LORENA LORRANE PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA LYRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LORENA MARIA HOHMANN FORTES MONCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LORENA MARLA OLIVEIRA REGIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LORENA MARLA OLIVEIRA REGIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LORENA MARQUES FREIRE ALBERNAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LORENA MAZZEI ZAQUETI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA MENDES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LORENA MISERENDINO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LORENA MOREIRA SANTOS DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LORENA NARDIM JIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA NARDIM JIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA NATHALIA RODRIGUES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LORENA NUNES LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA OLIVEIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA OLIVEIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA PATRICIA SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LORENA PEREIRA GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LORENA PESSOA CABUS OITAVEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA PONTES DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENA RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LORENA RESENDE LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LORENA SALGADO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LORENA SILVA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENA TOSTES VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LORENNA CALDAS CARVALHO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LORENNA DA SILVA GOMES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $94.80 |
| LORENNA DAVID BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENNA DAVID BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENNA DIB OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENNA PAES LANDIM RIBEIRO CAFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LORENNA PAES LANDIM RIBEIRO CAFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LORENNA SILVA LUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LORENZO BEUT LUCAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENZO DEL PRETE MISURELLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENZO FERREIRA BENEVENTI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LORENZO HENRIQUE FELIX BENITES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LORENZO MAIA NAVARRO CORREA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORENZO MANGANO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LORENZO MIGUEL SILVA SENA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENZO PADOIN CUSTODIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORENZO SAADE SILVA PESQUERO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LORETO FERNANDA ILONKA VALENZUELA CARLUCCI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORIZZONTE PIZZARIA ARTESANAL LTDA | ROD MG 10 SN. | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $257.83 |
| LORRAINE CRISTINA MAIA FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LORRAINE DOS SANTOS SILVA TELES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LORRANE NAVARRO LEITE POUSA PAES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORRANE PEREIRA CARDOSO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORRANE PEREIRA CARDOSO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORRANE PEREIRA CARDOSO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LORRANY GIL ALCON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LORRANY MARTINS TRIGUEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LORRAYNE GRASSI CESCONETTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LORRAYNE RODRIGUES BATISTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LORRAYNE SANTOS ROSSI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LOS ANGELES WORLD AIRPORTS. | 380 WORLD WAY, SUITE 3212 | | | LOS ANGELES | CA | 90045 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| LOT POLISH AIRLINES | UL 17 STYCZNIA 35 | | | WARSZAWA | | 00-906 | POLAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LOUISA ATTAB | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOUISA ATTAB | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOUISE CARVALHO BARCELOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOUISE CARVALHO BARCELOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOUISE CHAGAS DA CRUZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOUISE CHAGAS DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOUISE GISIANE DA SILVA FUSSIEGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LOUISE SANT ANNA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LOURDES CELIA DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LOURDES DE AGUIAR ACIOLI LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LOURDES DE AGUIAR ACIOLI LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LOURDES DE SOUZA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LOURDES DELMONACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOURDES MIRIAM ARAUJO RAPOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LOURDES SIMON NEUBERGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LOURDES TERESINHA TRESSOLDI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOURDINETE FERRAZ DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LOURENCO DE LUCCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOURENCO FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LOURENCO JOSE DOS SANTOS NETO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.89 |
| LOURENCO JOSE MACHADO MADURO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LOURENCO LUCIO DE SOUZA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LOURETE CATARINA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOURETE CATARINA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOURIEDSON NOGUEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LOURINALDO NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LOURINALDO NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LOURIVAL APARECIDO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LOURIVAL BEZERRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LOURIVAL DOROW | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LOURIVAL JOSE VELOSO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LOURIVAL LOPES FERREIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LOURIVAL MANOEL SIMOES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LOURIVAL MANOEL SIMOES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LOURIVAL SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOURRANY THAYNNA MACHADO BRASILEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LOUVERCY JOSE NIETO RUSSIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LOVAINE SILVA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LPH RESTAURANTE LTDA ME | PC CENTRAL | PROJECAO 07. 7 | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $697.98 |
| LR7 TOUR VIAGENS E TURISMO EIRELI ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FRANCHISE | X | X | X | X | UNKNOWN |
| LS ANALYSES LAB DE PESQUISAS ANALIS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,584.16 |
| LSG SKY CHEFS SOUTH AFRICA PTY LTD | SPRING ROAD | | | BARTLETT | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,098.37 |
| LSG SKY CHEFS SPA | VIA CARLO SAGATI 1 | | | ROME | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $54,975.01 |
| LSM DANGEROUS GOODS CONSULTANT LLC. | 480 NW 85TH PL APT 4 | | | MIAMI | FL | 33126-3819 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,010.00 |
| LTF TRANSPORTES URGENTES LTDA | R BENTO HIROSHI 88 | | | ITAQUAQUECETUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $315.37 |
| LTS - LINE TRAVEL SERVICE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LTS - LINE TRAVEL SERVICE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| LUA CARVALHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUA RIBEIRO DA PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUA SILVA DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUA SILVA DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUADICE ROYER DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUAN ALMEIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUAN CALISTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUAN CALISTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUAN CALISTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUAN CESARE GRILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUAN DE FARIAS TOLOMEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUAN DE FARIAS TOLOMEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUAN DE FREITAS TALHAIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUAN FERNANDO AZEVEDO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUAN FONSECA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUAN GONCALVES FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUAN GUSTAVO CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUAN MARCAL LOPES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUAN OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUAN PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUAN PINHO FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUAN RENNE BARROS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUAN SILVA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUAN SOUZA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUAN WALBERT DOS SANTOS FRANKLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUAN WOOD DE OLIVEIRA E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUANA ALMEIDA DE PAULA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA ALMEIDA DE PAULA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA ALMEIDA DE PAULA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA ALVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUANA ALVES DE ARAUJO PASSOS AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUANA ALVES DE ARAUJO PASSOS AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUANA CABELLO HEFFER ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUANA CALDATO PAZINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUANA CAMPOS RECH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA CAMPOS RECH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA CARLA NARDELLI CHIARADIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA CARNEIRO DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA CARNEIRO DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA COIMBRA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUANA DE SOUSA VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA DEL COLI GALDINO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA EDUARDA BERCA DA SILVA FERRARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUANA ESTEVAO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUANA FERREIRA DIEHL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUANA FIRMINO FACANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUANA GAUDENCIO QUINTANS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUANA GODINHO SA CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA GOMES GRALAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA GOMES SOARES SALLES ARGENTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUANA GONTIJO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUANA HERNANDES DOS SANTOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUANA JAQUELINE COSTA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUANA KRAEMER BORTOLOTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUANA LACERDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUANA LARISSA DE CARVALHO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA LARISSA DE CARVALHO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA LETÍCIA TIRONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUANA LIONAR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUANA LIONAR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUANA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA MARIA LEAL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUANA MARINHO PALHANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA MONTEIRO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUANA NATALIA RAMOS COLARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUANA OLIVEIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUANA OLIVEIRA CREADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA OLIVEIRA DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA OLIVEIRA DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA OLIVEIRA DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUANA PINI CAVALCANTI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA PONCE DE LEON AFFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUANA PRADO OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUANA REGINA FERREIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUANA RENARA DE QUEIROZ SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA RESENDE DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUANA ROMERO MOULIN TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUANA ROMERO MOULIN TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUANA ROMERO MOULIN TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA SANTANA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUANA SANTIAGO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUANA SILVA DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUANA SOARES DE MEDEIROS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA VITOR FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA VITOR FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANA ZANDOMINIQUI DO NASCIMENTO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUANDERSON CASTRO BEZERRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANE CAMARGO VARDELEIDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUANE GALVAO SMADJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANNA BARBOSA CARVALHO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANNA CAMPOS AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUANNA DE FRANCA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUANY GOMES DANTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANY GRACIELLY SANTOS OLIVEIRA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUANY SOARES DE SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS | | | | | | | VARIOUS | | ACCOUNTS PAYABLE | | | | | $305.47 |
| LUCAS AIRES TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCAS ALENCAR HORTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS ALEXANDRE OLIVEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS ALFREDO BRITO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCAS ALLEX PEDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS ALMEIDA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS ALMEIDA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS ALVARES DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS ALVES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS ANDRADE BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS ANDRADE LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS ANGELO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS ANTONIO BARNABE TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS ANTONIO DOS REIS LARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS ANTONIO DOS REIS LARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS ANTONIO ZORATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCAS ARAUJO MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS ARAUJO MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS ARRAES DE CARVALHO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS AUGUSTO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS AUGUSTO MONTEIRO MAGALHAES PATRICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS AUGUSTO REIS ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS AUGUSTO REIS ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS AZEVEDO DE CASTRO BONFA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS BATISTA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS BENJAMIN ALBUQUERQUE RIZZON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS BESSONI COUTINHO DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS BOBEK HERCULIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS BONADIO NARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS BONALUMI CANESIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCAS BRISOLA CASABONA CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS BUENO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS BULHOES BONVENTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS BURIL DE MACEDO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS CAINA SANTANA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCAS CAMARGOS SORIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS CAMBRAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| LUCAS CAMELO VIEIRA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS CANAVARRO RODRIGUES MUCCINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS CARDIOLI ALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS CARVALHO DE QUEIROZ ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS CASTELO BRANCO DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS CASTRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS CAVALCANTE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS CONCEICAO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS CORREIA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS CORREIA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS COSTA ABBEHUSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS CRISTELO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS CUNHA DE ALMEIDA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS CUNHA DUARTE COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS DA CUNHA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCAS DA CUNHA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS DA SILVA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS DAMIANI SALIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DANIEL MONTEIRO DOS SANTOS PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS DE ALBUQUERQUE FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DE ALMEIDA DIETRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS DE ANDRADE COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS DE HOLANDA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS DE HOLANDA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS DE MAGALHAES SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS DE MOURA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DE OLIVEIRA ELIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DE OLIVEIRA PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS DE VASCONCELOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS DEL BIANCO DE MENEZES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS DELBONI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DELBONI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DIAS CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS DIAS CHAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCAS DIAS PEREIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS DIAS PEREIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS DOS SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DOS SANTOS THOMAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DOS SANTOS THOMAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS DUCATTI MARQUEZ DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| LUCAS EDER PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS ERHARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS FABIANO LAVORENTE BORDIN PESSUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS FABRICIO MELHADO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS FELIPI NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS FERNANDES FILGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS FERNANDES FILGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS FERNANDO DOMARADZKI CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS FERNANDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS FERNANDO OLIVEIRA TOMAZ FERRARESSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS FERREIRA MENDES GROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS FERREIRA MENDES GROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS FERREIRA PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS FREIRE BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS GABRIEL ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS GABRIEL ALVES FALEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GABRIEL DE ALMEIDA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GABRIEL DE ALMEIDA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS GABRIEL XAVIER GIORDANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCAS GIOVANE PADILHA CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS GODINHO BALISA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GOMES AYALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GOMES AYALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS GOMES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GONCALVES COSTA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GONCALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GOULART OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GUERRA DE PAOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GUILHERME PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS GUIMARAES AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS GUSMAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS GUSMAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS GUSMAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS GUTEMBERG SABACK BRITO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS HARTMANN SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS HAUQUE DA COSTA GAMA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS HENRIQUE DO NASCIMENTO BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS HENRIQUE FERNANDES MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS HENRIQUE VERDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS HENRIQUE VIEIRA ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS HENRIQUE VIEIRA ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS HOLANDA TEOFILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS IGNACIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS JUNQUEIRA MACIEL VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS KAIQUE MAIA SOUSA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,067.46 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS LEAL COLARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS LEAL COLARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS LEAO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS LEONE DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS LIMA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS LOPES ESTEVAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCAS LOPES ESTEVAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCAS LUCIANO LEMKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS LUNIERE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS MAFRA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS MAGALHAES MOHALLEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS MALAGOSINI MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS MALUF GUELDINI MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCAS MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS MARQUES LUZ DA RESURREICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCAS MARQUES ULHOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS MARTINEZ ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS MARTINS PRIM NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS MARTINS PRIM NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS MATHEUS FERREIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS MATHEUS FERREIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS MEDEIROS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUCAS MEDEIROS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUCAS MEDEIROS LIMA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS MEDEIROS LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS MEDEIROS LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS MIRANDA DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS MIRANDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS MONTEIRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS MONTEIRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS MOREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS MOREIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS NASCIMENTO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCAS NASCIMENTO DA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS NASCIMENTO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS NASCIMENTO SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS NEVES SILVA PARENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS NIEVINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCAS NOAH BATISTA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS NOBERTO FERNANDES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS NOVAES CASAIS E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS NOVAES CASAIS E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS OBANDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCAS ODON ALENCAR AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCAS OLIVEIRA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS OLIVEIRA OTTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS OLIVEIRA OTTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS OLIVEIRA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS PACHECO VITAL CALAZANS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS PACHECO VITAL CALAZANS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS PEIXOTO DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS PENARIOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS PENARIOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS PERES CABRAL MENEZES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS PINHEIRO RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCAS PINTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS PINTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS PLUCENO BEHNCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS PRETTI CYPRESTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS PRETTI CYPRESTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS PREVIATTI RAMOS DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS PREVIATTI RAMOS DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS PRUDENCIO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS RAFAEL CONSERVA MONTEIRO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS REIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS REIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS RODRIGUES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS RODRIGUES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS RODRIGUES GOMES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS RODRIGUES MANTEUFFEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS SAMUEL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS SANTOS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS SANTOS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS SILVA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS SILVEIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCAS SIMEONE SCANAVINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS SIMOES DIAS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS SOUZA PIZANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS SPOLADOR PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS TARRASCO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS TAVARES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS TEIXEIRA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS TEIXEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCAS TEIXEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCAS TELLES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS TESONI DA ROSA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS TOURON CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS TRINDADE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS VASCONCELOS MATTIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS VASCONCELOS MATTIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS VELOSO SANTOS COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCAS VICTOR DE OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS VIEIRA ABRAAO MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS VIEIRA ABRAAO MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCAS VINICIUS ARANTES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCAS VIRIATO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCAS VISENTIN PAVANELLI MACACARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS VISENTIN PAVANELLI MACACARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCAS WILLIAN FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCCA CAMPOS CHAVES GHIDELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCCA CIANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCCA MORAIS DE ARRUDA SIAUDZIONIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCCAS ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCCAS AUGUSTO NOGUEIRA ADIB ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCCAS CAMPOS DA CRUZ SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCCHESI VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FRANCHISE | X | X | X | X | UNKNOWN |
| LUCE HELENE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCELIA BARBOSA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCELIA FERREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCELIA FIGUEIREDO RODRIGUES GADELHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCELIO JERONIMO GOMES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,516.38 |
| LUCI DIAS BARBOSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCI MARIA HIROSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCI RAFAELE COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCI RAFAELE COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIA ANDREA BAIGORRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LÚCIA BERMUDES MEDINA GUIMARÃES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIA BROSSARD IOLOVITCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIA CATARINA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIA CONCEICAO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIA CRISTINA VICTOR JAJAH NOGUEIRA MANRIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIA DA SILVA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| LUCIA DE FATIMA CHAVES AMARAL | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUCIA DE FATIMA FREITAS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIA DE FATIMA FREITAS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUCIA DE FATIMA LOUZAS DELLA CROCE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| LUCIA DE FATIMA NEVES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIA DE FATIMA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIA FRANCO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIA GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCIA HELENA ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| LUCIA HELENA DA ROCHA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIA HELENA ROCHA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCIA MARIA DRUMMOND MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIA NASCIMENTO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIA PAMPU SCHULIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIA REGINA MOSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIA ROBERTA RIBEIRO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIA SOUZA DAQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIA SOUZA DAQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIA VIEIRA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUCIANA ADRIANA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA AMERICO CASAL TONIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANA AMERICO CASAL TONIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA AMORIM SANTOS JACINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA APARECIDA LINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA ARAUJO PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA BAPTISTA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA BAPTISTA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA BASTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA BOURY DE CAMPOS CAIXETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA CABRAL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA CAETANO YAMANAKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA CALEGARI BEZ FONTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA CALEGARI BEZ FONTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA CALHEIROS VICTOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| LUCIANA CARIBE REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA CARLA MARTINS DE AQUINO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA CASTELO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA CAVALCANTE DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA CHAVES CARDOSO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCIANA CHAVES CARDOSO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCIANA CHRYSTINA RAMALHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA CORREIA DE QUEIROZ COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA CORREIA DE QUEIROZ COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA COSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA CRISTINA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA CRISTINA KLEINUBING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA D AVILA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA DA SILVA FONSECA ESPINDOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA DA SILVA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| LUCIANA DA SILVA SBEGNEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA DA SILVA SUPRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA DE ARAUJO SUZANO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANA DE FIGUEIREDO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA DE FRANCA CEZAR TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA DE LIMA SERVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA DE LOIOLA MALENHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA DE OLIVEIRA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA DE OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA DE OLIVEIRA DE AZEVEDO GELAIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA DE PAULA PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA DE PAULA PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA DE QUEIROZ RABELO SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA DINIZ NEPOMUCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA DUARTE DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| LUCIANA ESTABILE DE ARAUJO PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA ESTEVAO DA SILVA LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA FELIZARDO SOUTO ATILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA FERREIRA LESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCIANA FERREIRA LESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCIANA FIALA DE SIQUEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA FIAUX DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA FIAUX DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA FONTENELLE DE ALBUQUERQUE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA GAMA DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA GARANGAU MARIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUCIANA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA GOMES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA GOMES BOSCHERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA GOMES FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA GONZALEZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANA GUEDES TRAVAGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCIANA GUGELMIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA HARADA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA HARADA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA INOUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA JESUS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA LAUSER TIMM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUCIANA LAUSER TIMM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUCIANA LEANDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA LINHARES CARREIRA GATTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA LOURENCO ALVES VASQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA MARCIA SALINI CAINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA MARIA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA MARIA TORRES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA MARIA VERAS FIGUEIROA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA MARQUES GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA MEDEIROS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA MEIRELLA PINHEIRO DOS SANTOS BRUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA MILIAUSKAS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA MOCELLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA MORAIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA MOREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA MOUSINHO LOPES MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA NASCIMENTO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA NEGREIROS PRADO DE NEGREIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA NIDIA NONO ALVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA NOVAES MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA NUNES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA NUNES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA NUNES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA PACHECO CALDEIRA RINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANA PAULA CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA PELLEGRINI BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA PERRI HORTALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA PRADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA REBOREDO DE OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA REGADAS RECH SCIPION | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA RESENDE DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUCIANA ROCHA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANA SANTIAGO BAILAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCIANA SANTOS ARAÚJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUCIANA SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA SENDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA SILVEIRA NINA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA SILVEIRA NINA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA SOARES MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA SOBREIRA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA TAVEIRA SILVEIRA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA TEIXEIRA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANA TRAVINCAS RAMOS LULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA TRAVINCAS RAMOS LULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA TRAVINCAS RAMOS LULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA TRIGUEIRO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA TRIGUEIRO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA VAZ NETO SCHERER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA VAZ NETO SCHERER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA VAZ NETO SCHERER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA VELOSO FERREIRA DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANA VENDRUSCOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANA VIANA CIDRONIO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA VIANA CIDRONIO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANA VIEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANA VIEIRA DEBIEN COBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANA VIEIRA DEBIEN COBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANE ALVES MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANE BRITO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANE BRITO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANE COLODA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANE DA SILVA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANE DE PAULA MARCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANE FORMIGHIERI CARRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANE GHELLER VERONESE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANE GODOY CAVALHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANE LASSANCE CANCELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCIANE LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCIANE LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCIANE MARIA MICHELETTI TONON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANE MENDES LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCIANE MERY KUSTER DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANE NIAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANE ORSI ABDUL AHAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANE RIBEIRO CARVALHO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANE RUSCHEL NASCIMENTO GARCEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANE SANTIN ZANOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANE SEIXAS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANNE ROCHA DA SILVA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANO ANTONIO GOMES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO ANTONIO GOMES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANO APARECIDA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO APARECIDO CACCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO APARECIDO CACCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO ARAGAO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO ARIEL IZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO ARTIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO ARTIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO ATAYDE COSTA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUCIANO AUGUSTO PACHECO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCIANO AURELIO SALLES GERSCHEWESKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO BABINSKI FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANO BARCELLOS BELIZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO BARROCA SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCIANO BATISTA SILVA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO BERNARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO BERTOLAZI GAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCIANO BIANCO DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO BOEIRA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANO BOGADO PEREIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCIANO BOTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCIANO CARLOS JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO CORREIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO DA CRUZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO DA PIEDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO DA ROSA LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCIANO DA ROSA LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCIANO DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO DA SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO DA SILVA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANO DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANO DE BRITO STAFFA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO DE BRITTO MOLINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUCIANO DE FREITAS BATALHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO DE OLIVEIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO DE SOUZA FRANCA IRMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO DE VASCONCELLOS BATISTELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO DIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO DOS SANTOS CAMARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO ELIAS MAIELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANO FIGUEIREDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO FIGUEIREDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO FURTADO LOUBET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO GENONADIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO GONÇALVES DE ALMEIDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| LUCIANO GONCALVES DE MEDEIROS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO GONCALVES DE MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANO GONCALVES DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO HUMBERTO DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANO JERONIMO VALIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO JERONIMO VALIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO JOAO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO JOSE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCIANO JUNIOR FELIX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO LEITE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO LEITE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO LIMA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO LINS E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCIANO LOUZAVIO REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO LUIS BRESCOVICI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIANO MAGNO COSTA TENORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANO MARCELO DEMARCHI MANGONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO MIRANDA MEIRELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIANO MOURA FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO NASCIMENTO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO NERI PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANO NOBRE FRASSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCIANO PERIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO RANGEL BURIGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCIANO RIOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO SABBAGH ALOCHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO SAMPAIO CENTURIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO SAMPAIO CENTURIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIANO SILVA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO SILVA FROES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIANO SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANO SILVEIRA BACURAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO SILVEIRA DE TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUCIANO SOUZA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO TEIXEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIANO TRIERWEILLER NASCHENWENG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANO TRIERWEILLER NASCHENWENG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIANO VIEIRA LINHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUCIANO ZAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO ZAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANO ZAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIANY OLIVEIRA OSORIO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUCICLAUDIO COSTA DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCICLEI DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCICLEIA MOTA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCIE CORREIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIELMA FIGUEREDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIENE ALBERGARIA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIENE ALMEIDA DO CARMO CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIENE BARISSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| LUCIENE BILU RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCIENE COSTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCIENE DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIENE DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIENE DE FRANCA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIENE DE FRANCA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIENE FERNANDA DA SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIENE FERNANDA DA SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIENE MARIA DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $45.23 |
| LUCIENE MARIA FARIAS MARANHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCIENE PINHEIRO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIENE VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIERE LOPES DA SILVA REHDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUCILA ANGELA RASSELE ZANOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCILA FAGUNDES FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCILA MILMAN DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCILA NOGUEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCILEIDE FIGUEIREDO FOLHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCILEIDE MARIA MENEZES DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCILENE APARECIDA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCILENE DA FONSECA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCILENE PATRICIA DE ARAUJO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCILENE PIRES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCILIA MARIA ABRAHAO E SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCILURDES SANTA BRIGIDA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCILURDES SANTA BRIGIDA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIMAR ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIMAR APARECIDA LADEIA DA COSTA CANZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIMAR PRISCILLA GRANCE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIMAR SOARES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIMAR THEREZINHA FERRAREZE NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIMARA APARECIDA DE LUCCA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIMARA APARECIDA DE SOUZA AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIMARA CASAROTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIMARA MASSARO CREMONEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIMARA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIMARA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIMEIRE APARECIDA PEREIRA GAMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIMEIRE BARROS GONCALVES MORIZAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCINEI ARAUJO BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCINEI MAXIMO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCINEIA MOREIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCINEIA MOREIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCINEIA MORELI MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCINEIA TEREZINHA AMARAL DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCINEIDE ALEXANDRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCINEIDE CAPELINI LEANDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCINEIDE DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCINEIDE DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCINETE FERREIRA DE SOUZA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCINEUMA ROCHA OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCIO ANDRADE SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIO APARECIDO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIO CARLOS MALTA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIO CESAR CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIO DEBARBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIO DEBARBA E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCIO FARIA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIO FARIA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIO FERNANDO PENHA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCIO FLAVIO DE FREITAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIO FLAVIO NUNES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIO MARCIANO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIO NERI MACIEL NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIO NERI MACIEL NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIO RODRIGUES FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIOLA DAMASCENA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIRENE RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUCIRLENE ALVES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUCIVALDO ALVES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCIVALDO ALVES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIVALDO DIAS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCIVAM DOS SANTOS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCIVANIA ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUCRESIA GUIMARAES CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCSIM HOTEIS LTDA | AV BOA VIAGEM 3722 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.71 |
| LUCY CLEIDE DA SILVVA AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUCY MARI DE ALMEIDA NOVICKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUCY TAMURA ITIMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUCYANA MARIA FERREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCYANE ADIENE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUCYELLE RIBEIRO DE MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCYELLE RIBEIRO DE MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUCYETE MAIO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUCYLLA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUDIMILLA RESENDE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUDIMILLA TALITA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUDMILA BERMUDEES MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUDMILA BERMUDEES MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUDMILA BONFIM ALVES DE JESUS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUDMILA GARCIA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUDMILA HAUSSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUDMILA MORETTO SBARZI GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUDMILA MUNIZ ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUDMILA QUEIROZ CABRAL COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUDMILA QUEIROZ CABRAL COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUDMILA SOUZA OLIVEIRA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUDMILLA CASTRO DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUDMILLA MARIA FEITOSA MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUDMILLA REZENDE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUDMILLA REZENDE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUDMYLA FULGONI DE ARAUJO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUDMYLA FULGONI DE ARAUJO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUELSON JUNIO PIRES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUFTHANSA | FRANKFURT FLUGHANFEN, TOR 21, GEB.322 FRANKFURT/MAIN | | | FRANKFURT | | 60546 | GERMANY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LUFTHANSA TECHNIK | DEPARTMENT FRA ZK22 BUILDING 527 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $853,415.00 |
| LUFTHANSA TECHNIK COMP SERV | 650 SW 34TH AVE STE 101 | | | MIAMI | FL | 33135 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,814,163.31 |
| LUIGI MALENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS ADAN ESPINOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS ADRIANO BIGATAO SCARIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIS ALBERTO MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIS ALIPIO CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUIS ANTONIO ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CREW | X | X | X | X | UNKNOWN |
| LUIS ANTONIO CEZARINO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUIS ANTONIO DA SILVA DELFINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS ANTONIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS ANTONIO DE PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUIS ANTONIO DE PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUIS ANTONIO LANDA DOS SANTOS | CL CAPITAN HAYA N1 PTA7 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $608.85 |
| LUIS ANTONIO MOPI LAFUENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS ANTONIO ORTELLADO GOMEZ ZELADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS ANTONIO VELANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIS ANTONIO VINCIGUERRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS AUGUSTO ABREU | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS AUGUSTO FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIS AUGUSTO MORAIS CORDEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS CARLOS AMARAL CASTRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIS CARLOS BARBOSA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS CARLOS BIZERRA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIS CARLOS FERNANDES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS CARLOS MARONI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIS CARLOS MORAIS DE FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS CARLOS PEDROSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS CARLOS ROCHA TEIXEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS CARLOS XAVIER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS CATUIBA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS CESAR SCHNEIDER ROSARIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIS CLAUDIO ROSA DA CONCEICAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS EDUARDO CHARLES PAGOTTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS EDUARDO DA SILVA FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS EDUARDO DE ARAUJO LIMA DA COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIS EDUARDO DE ARAUJO LIMA DA COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIS EDUARDO DO VALE D OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS EDUARDO FACHETTI DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIS EMILIO PINHEIRO NAVES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS ENRIQUE PEREIRA CASTRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS ENRIQUE PEREIRA CASTRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FABIANO ASSUNCAO MOURA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS FABIANO GOMES DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FELIPE DE ANDRADE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FELIPE DE MIRANDA LACERDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS FELIPE DE MIRANDA LACERDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIS FELIPE ESTEVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUIS FELIPE FONTOURA CALIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS FELIPE NOVAES JUNQUEIRA FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUIS FELIPE SAD GROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIS FELIPE SALEK DICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FELIPE SALOMAO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS FELIPE SEFFRIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS FELIPE WOYCEICHOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS FELIPPE ARAUJO RIBEIRO POGGIALI GASPARONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FERNANDO AMATO ANGELINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FERNANDO AMATO ANGELINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FERNANDO ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FERNANDO ARROBAS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FERNANDO BALESTERO BRUNNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS FERNANDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS FERNANDO DA SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS FERNANDO DE ARAUJO SCHNEIDER PADILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS FERNANDO FREITAS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FERNANDO GARCIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS FERNANDO GUERRERO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS FERNANDO MARTINS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS FERNANDO MARTINS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS FERNANDO RAVAGNANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS FERNANDO SERAGIOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS FERNANDO SERAGIOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS FERNANDO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS FERNANDO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS FERNANDO ZUTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS FILIPE RACHE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIS FRANCISCO SCHMID BONILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS GONZALO GOMEZ BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS GUILHERME MARTINHAO GIMENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIS GUSTAVO ANDRADE FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| LUIS GUSTAVO BARRETO TOME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS GUSTAVO NORMAND VENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIS GUSTAVO NORMAND VENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIS GUSTAVO RIBEIRO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS GUSTAVO RODRIGUES FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIS GUSTAVO ROMERO MUDENUTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS HELENO DE MENEZES E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE BASILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE DE MEDEIROS DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE DE OLIVEIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE DE OLIVEIRA TIBURCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE DE OLIVEIRA TIBURCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE GUERRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE MERCES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE VEIT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE VIEIRA BASTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS HENRIQUE VIEIRA BASTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIS JORGE DE ARRUDA ROSAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIS LEANDRO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS MAGNO COSTA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS MANSUETO MELO AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS MARCELO VIEIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS MARIO ALVES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS MIGUEL FARIA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS NELSON GONZALEZ COCCO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIS NELSON GONZALEZ COCCO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIS PAULO DA SILVA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS RICARDO AMADOR COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS RICARDO FELGA ELEUTERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS ROBERTO DE SOUZA SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS ROBERTO DE SOUZA SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS ROBERTO LOPES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS ROBERTO LOUZADA BALDUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIS SAULO SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIS SERGIO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIS SERGIO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| LUIS TAINAN KRAETZIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS VALDENOR PINHEIROS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIS VITOR MEDEIROS LUSTOSA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIS WAGNER SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIS WAGNER SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIS WAGNER SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUISA ANGELICA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUISA CAMPOLINA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUISA CARVALHO MITCZUK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUISA CENSI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUISA CLAUDIA MENDES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUISA COMERLATO JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUISA CURTY RIBEIRO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUISA GUEDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUISA GUERRA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUISA GUERRA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUISA GUERRA PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUISA HELENA LOPES VALLADAO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUISA HELENA LOPES VALLADAO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUISA MARIA CABEZAS URBANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUISA MAZZINI BABY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUISA MESQUITA DE ANDRADE BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUISA NEUENSCHWANDER DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUISA PERES BERKEMBROCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUISA PETERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| LUISA RENATA RITZMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUISA RODRIGUES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUISA RODRIGUES TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUISA RODRIGUES TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUISA SEGABINAZZI STEPHANOU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUISA WEBER BISOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUISA WEBER BISOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUITEX MAQUINAS E FERRAMENTAS LTDA | R EUGENIA BIANCALANA DUARTE 15. | | | SUMARE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,298.78 |
| LUIZ ABEL AMORIM DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ ACINDINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ADRIANO CAVALCANTE XAVIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ ALBERT VIANA SCHROEDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ALBERTO DE CARVALHO GOMES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ ALBERTO DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ALBERTO PUPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ALBERTO SUARES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ALBERTO TEIXEIRA PINTO JR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| LUIZ ALMIR LUNIERE FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ ALVARES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ALVARO RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ANDRE DE OLVEIRA COLARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZ ANDRE GONCALVES CRIALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ ANDRE RUPP DA CRUZ SECCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ANDREATA GANDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ ANTONIO ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO ALVES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO CARNEIRO LAGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO COSTA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO DE ALBUQUERQUE VILANOVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO DE ALBUQUERQUE VILANOVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO DE ALMEIDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO DE SOUZA SILVEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO FIGUEIREDO PONTUAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO LEMOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO MAROSTICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO MARTELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO ROTONELI MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ ANTONIO STIVAL MILHOMENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ ARMANDO DE OLIVEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUIZ ARTHUR VALVERDE RODRIGUES ABI CHEDID | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ASTOLFO RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO BORBA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO BUSCHMANN SETIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO FELICIO WESTIN DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO FERREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO FOCHI GOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO LEAO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO SANTOS RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO SCHUCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO THOME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ AUGUSTO VIEIRA PINTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ BARBOZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ BERNARDO BIRBOJM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZ BEZERRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ BLANC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ BUENO MIHICH FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIZ BUENO MIHICH FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIZ BULLIO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ CARLOS ALVES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ CARLOS ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS BARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS BATISTA DE CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS BATISTA DE CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS BATISTA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ CARLOS BATISTA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ CARLOS BATISTELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ CARLOS BOLOGNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS BOLOGNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS CAETANO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ CARLOS CALADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS CANTANHEDE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUIZ CARLOS COVELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DE OLIVEIRA ASSUMPCAO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DINIZ CALDEIRA BRANT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ CARLOS GOMES CARLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS GUIMARAES CAPASCIUTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ CARLOS HEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS JUNIOR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS MANICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ CARLOS MARQUES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ CARLOS MENDES DE LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS MORENO DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ CARLOS POMPERMAIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CARLOS ROSA & CIA LTDA | AVENIDA ESTUDANTES 3505 | | | SAO JOSO DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $699.99 |
| LUIZ CARLOS SANTANA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ CARLOS SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ CARLOS SILVA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ CARLOS SOUSA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ CARNEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUIZ CESAR BUCHMANN DULEBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CESAR GOMES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ CESAR GOMES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO CORREA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO DE ALMEIDA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO DIAS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO FERNANDES FAMADAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO FRANCO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO ISAAC FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO LEMOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO LOPES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ CLAUDIO LOPES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ CORDEIRO DA PAZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ CRUZ LENZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ DANIEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ DANIEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ DAROS NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ DE MELO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ DO NAZARENO MARTINS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.16 |
| LUIZ EDUARDO CUSTODIO BUENO MUNIZ BARRETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ EDUARDO DA SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ EDUARDO FERNANDES GUADELHA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ EDUARDO FONSECA MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ EDUARDO MACHADO LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUIZ EDUARDO NEIVA REGO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ EDUARDO ROCHA SEABRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ EDUARDO ROCHA SEABRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ EDUARDO SOARES MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ EMANUEL ZOUAIN DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ESTANISLAU DE FREITAS LEITE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ ESTANISLAU DE FREITAS LEITE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ EUGENIO PORTO SEVERO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ FABIANO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ FABRICIO DO CARMO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ FELICIO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FELICIO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FELIPE ASSAD CALIARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FELIPE ASSAD CALIARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FELIPE BISSOLI VIVEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ FELIPE CHAGAS CARVALHO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ FELIPE DE CARVALHO KOZMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ FELIPE DIOGENES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUIZ FELIPE GUERGOLETTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FELIPE JABUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ FELIPE LEAL CHICHIERCHIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ FELIPE LEAL CHICHIERCHIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUIZ FELIPE OLIVEIRA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ FELIPE SANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ FELIPE SANTOS PASSOS PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZ FELIPE VASCONCELOS DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FELLIPE SERRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ FELLIPPE DE SOUZA MARINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO BARBOSA LINS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.71 |
| LUIZ FERNANDO BASTOS RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO CARLSEN DE CAMARGO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO COUTINHO KRAUSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO COUTINHO KRAUSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO CRAZOVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO DA CUNHA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO DE FABINHO ARAUJO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO DE SOUZA (1) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO DE SOUZA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO EGASHIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO FORTES DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO GIORGIS LIMA MIRCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO GIORGIS LIMA MIRCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO GUERRA E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO LEAL VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO MARTINS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO OLIVEIRA JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO QUEIROZ MESQUITA FIGUEIRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ FERNANDO RUCK CASSIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO SILVA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO TEIXEIRA SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO TONI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ FERNANDO VILELA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ FERRAZ FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ FERRIANI NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIZ FILHO ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIZ FILHO ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIZ FLAVIO FILIZZOLA D URSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ FRANCISCO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ GABRIEL GOES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ GABRIEL VEBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ GONCALVES BASTIAN PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ GONCALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ GONZAGA LEITE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ GONZAGA LEITE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ GONZAGA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ GUILHERME CAMARGO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| LUIZ GUILHERME CAMARGO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| LUIZ GUILHERME DE ALMEIDA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ GUILHERME DE MELO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ GUILHERME MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ GUILHERME MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ GUSTAVO ANTONIO SILVA BICHARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| LUIZ GUSTAVO BARBOSA DE SOUZA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUIZ GUSTAVO BARBOSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ GUSTAVO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ GUSTAVO GARCIA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ GUSTAVO LIMA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ GUSTAVO MARALDI NOZELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ GUSTAVO SANTOS PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE BARBOSA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE CARLETTI MAIURI | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE CASTELO DE SOUZA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE CORDEIRO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE DA SILVA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE DE JESUS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE FRANCO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE GONÇALVEZ RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE LAVISO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE LAVISO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE MELO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE MEMLAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE MOSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE NEVES DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE RAMADAM PARRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE SOUSA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZ HENRIQUE VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZ JORGE PICCINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZ JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ JOSE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ KLEBER DUARTE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ LINDOLFO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ LINO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ LUCIO PATRONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ MANOEL ALVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIZ MANOEL DE ALBUQUERQUE MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ MANOEL GOMES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ MANOEL GOMES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ MARCELO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ MARCELO PEIXOTO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ MARIANO BRIDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ MAURICIO ZACOUTEGUY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ MESQUITA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ MIGUEL GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ MIROSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ OTAVIO MARCHIORO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $132.97 |
| LUIZ OTAVIO STEFANELLI POTSCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ OTAVIO VIGNOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ OTAVIO VIGNOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ PAULO BURCKAUSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| LUIZ PAULO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ PAULO DAHER MONTEIRO ABRAO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ PAULO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIZ PAULO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ PAULO GOULART DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ PAULO LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ PAULO MEDEIROS COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ PAULO RODRIGUES MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUIZ PAULO SANTOS DA HORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ PEREIRA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ PERES QUEVEDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ PIRES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ PIRES DE CARVALHO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ QUINDERE MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ RAFAEL TOBIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ RENATO BEHRENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ RENATO GUARALDI COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ RENATO GUARALDI COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZ RENATO OLIVEIRA JORGE HAULY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ RICARDO FERNANDES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ROBERTO CASSAB MOUSINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ ROBERTO E JESUS MAGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ ROBERTO GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ROBERTO KERN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ROBERTO LEITE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ ROBERTO MACHADO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ ROBERTO MILHORINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ RODOLFO LISCIO PEDROTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ RODRIGO COIMBRA BERGANTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ RODRIGO MATTOS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ RODRIGUES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $331.14 |
| LUIZ ROGERIO VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ ROMA DE VIVEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ ROMA DE VIVEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ SERGIO DE VASCONCELOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ SERGIO LADEIRA AMANTEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ SERGIO NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZ SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZ THYAGUZ MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZ TRAMONZIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ TRAMONZIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZ UBIRATAN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LUIZ WOLFOVITCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZ WOLFOVITCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZ WOLFOVITCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZA ALVES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIZA ANUNCIADA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUIZA AURORA MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA AZAMBUJA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZA CAMARA DE OLIVEIRA SHIOGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA DORNELLES PENTEADO PACHECO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZA EDNALVA MENDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUIZA FERREIRA LUZ BERTOLUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZA FREIRE DE ANDRADE E MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZA GASSENFERTH FREYESLEBEN FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZA GUIMARAES FIRME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZA GUSMAO VALENZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA HELOA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA HOLANDA DOS REIS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZA ISAURA WIDEMER BACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA JOSEFINA REGO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZA JOSEFINA REGO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZA MAIA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZA MARIA STEINBACH AMMAM FIEDLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA MARQUES DAL GRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA MARQUES DE BARCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA MARQUES PORTO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUIZA MARTINS COSTA TRANCOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZA MASCARENHAS DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUIZA MELLO FRUET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZA MIRANDA RICHARTE DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZA MONTOYA RANIERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIZA PAIVA GENTILINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA PEREIRA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZA REZENDE ROCHA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA SABACK LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZA SABACK LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUIZA SCHMIDT MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZA SCHUCH DE AZAMBUJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUIZA SUCUPIRA MONTEIRO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUIZA TORIBIO PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUIZACENIA MARTINS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUIZE NAGANO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUIZIANA DE CARVALHO MONTEIRO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUIZICLEA JESUS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUKAS AMNON DE MOURA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUKAS SANLAY DE ARAUJO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUKAS SILVERIO DANEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUMA DE OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUMA DE OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUMA FREITAS ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUMA LEITE CARVALHO SODRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUMA MARIA FAVACHO BORDALO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUMA MARQUES MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUMARYA GOMES LOIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUNA BALTAZAR MAURO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUNA BALTAZAR MAURO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUNA DE OLIVEIRA ARCHANJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUNA TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| LUNAISA MEIRELES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUNALVA MOURA SCHWENK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUNALVA MOURA SCHWENK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUNELIA AMARAL LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUNNA CRISTINA BARROS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUNNA ISADORA ARAUJO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUPA AIRCRAFT MODELS | CRAYENESTERLAAN 10. | | | HAARLEM | | | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $855.00 |
| LUPROD SRL | AV CORDOBA 1586 | | | CAPITAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $159.51 |
| LUREX DISTRIBUIDORA DE BATERIAS LTD | AVENIDA DUQUE CAXIAS 2240 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,498.23 |
| LURIA DE SOUZA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LURIA DE SOUZA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LURIAN RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUSITANIA EMPREENDIMENTOS TURISTICO | AV BEIRA MAR 2600. 2600 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,924.55 |
| LUTERCIO GAMA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUXAIR | AIRCARGO LUXEMBOURG AIRPORT AIRCARG | | | LUXEMBOURG CITY | | | LUXEMBOURG | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| LUXTOUR HOTELARIA EVENTOS E TURISMO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $47.12 |
| LUXTRAVEL TURISMO LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| LUZ MARINA PERIN REMUSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUZANILDO ALVES DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUZANIRA DA CONCEICAO OLIVEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUZEANE ALVES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUZEMARA FERREIRA DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| LUZENI MARIA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUZENIR FIGUEREDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUZENIR FIGUEREDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUZIA APARECIDA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUZIA APARECIDA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| LUZIA ARGEMIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUZIA ARGERMIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUZIA CANDIDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| LUZIA CONSTANCIA WALTENBERG SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| LUZIA DE BARROS FERREIRA GAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUZIA DE FATIMA CARRARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUZIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUZIA IRENE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUZIA IRENE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUZIA PONTE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| LUZIA SOUZA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| LUZIA SOUZA DIVINO FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUZIA SOUZA DIVINO FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUZIANA ARAUJO SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUZILENE DE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LUZILENE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LUZIMARA GLAUCIA OLIVEIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUZINEIDE FRANCOSO DE GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LUZINETE JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUZINETE MARIA DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LUZIO CESAR DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUZIO CESAR DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUZIO CESAR DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUZIO CESAR DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LUZITANO HUGO COSTA SILVA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUZITANO HUGO COSTA SILVA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LUZMILA PILAR FARFAN DAZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| LV ENGENHARIA MAQUINAS E EQUIP EIRE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $48,559.80 |
| LYA MARA NAUFAL SEVERINO BAPTISTA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| LYBIANE FERNANDES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LYDIA ELIZABETH ATAIDE SMITH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LYDIANE CAMILA ALVES DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LYERKA KALLYANE RAMOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LYGIA SILVA E MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LYGIA TREVISANI KORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| LYGIANE GAMARRA SENA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| LYNDERSON CASSIANO SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| LYNUS VIEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYQUID CHOPERIA EIRELI ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| LYRECO ITALIA S.R.L. | VIA VICTOR HUGO 4 | | | MILAN | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,063.16 |
| LYSA SORAYA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| LYSSANDRA ALICE CARVALHO GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| LYVIA RAMOS CARVALHO FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| M A VIAGENS E TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| M AUGUSTO CAMARGO EIRELI | AC RIVALDO A. DOS SANTOS SN. | | | RONDONOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,156.75 |
| M AUGUSTO CAMARGO EIRELI | AC RIVALDO A. DOS SANTOS SN. | | | RONDONOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,019.97 |
| M B HOTELARIA E TURISMO LTDA EPP | AV ININGA 1325. 1325 | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $60.34 |
| M C G MONTEIRO LTDA EPP | AV BEIRO RIO 248. | | | MACAPA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,158.23 |
| M C GODOI | AVENIDA REPUBLICA ARGENTINA 40 4040 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $365.69 |
| M E R EMPRESA ALIMENTICIA LTDA | RUA BRIGADEIRO TOBIAS 310. 310 | | | SOROCABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,552.03 |
| M F DE SOUZA COMUNICACAO ME | PRACA FRANCOIS BELANGER 66. 66 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,617.27 |
| M G B DO NASCIMENTO ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $72.80 |
| M J A MOURA | R VISCONDE DE MAUA 270. 270 | | | SENADOR GUIOMARD | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,041.45 |
| M K E BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| M R BIOMEDICA RIO PRETO LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $187.34 |
| M R FREITAS DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $59.42 |
| M R SILVA LTDA ME | AVENIDA RUI BARBOSA 1597. 1597 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $47.27 |
| M S A UCHOA QUATRIN EIRELI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $99.04 |
| M SHIMIZU ELETRICA E PNEUMATICA LTD | R GARCIA LORCA 105. 105 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,160.29 |
| M. A. FRANCA QUEIROZ ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| M. R. M. D. S. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| M. V. F. D. S. N. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| M.G.CHERINI S.R.L. | AV COLON 119 P3 D006 CORDOBA | | | CORDOBA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $338.16 |
| MABILE OLIVEIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MACH 2 CORP | 3000 SW 15TH STE D | | | MIAMI | FL | 33145-1106 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,700.00 |
| MACHIDOVEL TRIGUEIRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MACIEL FERNANDES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MACIEL INACIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MACKLEM VAN DER LAAN SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MACLEIDERSON BERLAMINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MACNORT LOCACAO MAQ E EQUIP EIRELI? | ROD PA 150 ALCA VIARIA K M 1 | 60023 | | MARITUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $969.63 |
| MACRINO RODRIGUES LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MADE INFORMATICA LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MADEICO INDUSTRIA E COMERCIO DE MAD | EST DOS GODOI 150. 150 | | | ITAPECERICA DA SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $362.07 |
| MADELENE SAINT LOUIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MADELON PIANA DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MADIAGNE DIALLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADISON DE FREITAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MADONNA TOUR LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MADSEN VICTOR SANTANA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MADSON DOS SANTOS DA HORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MADSON RODRIGUES LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MADSON RODRIGUES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MADSON SILVEIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAECIO B DE CARVALHO | RUAJOSE AMERICO DE CARVALHO 8896. | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $62.34 |
| MAENDRA ELIZABETH PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAFALDA PEREIRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAFALDA PEREIRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAGALI CAROLINA DE ARAUJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAGALI CRISTINA GOMES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAGALI SANTOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAGAZINE LUIZA SA | R VOLUNTARIOS DA FRANCA 1465 | | | FRANCA | SP | 14400490 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MAGDA LILIAN CONZ PIPANO MARCONDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAGDA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAGDA REGINA GLAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAGNA EDUARDA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAGNA KARLA SANTOS MALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAGNA KARLA SANTOS MALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAGNA MAGALHAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAGNA OLIVEIRA PIRES DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAGNA PAULINA DE SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAGNO ANGELO PINHEIRO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAGNO ANGELO PINHEIRO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAGNO ANTONIO HERMANO VASQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAGNO BIBIANO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAGNO CESAR SOBRINHO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $123.07 |
| MAGNO GABRIEL SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAGNO JOSE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAGNO MARKUS FERREIRA FORMIGA GONCALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAGNO MENEZES MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAGNO PELUSO TORQUETTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAGNO PELUSO TORQUETTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAGNO VELOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAGNO VELOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAGNOVALDO DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAGNUM RICARDO BOMFIM DOURADO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAGVONE ALVEZ PRATES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAHELI SILVA DE OLIVEIRA FERREIRA D | RUA ALMIRANTE LUIZ FELIPPE PINT 145 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $913.73 |
| MAHMUD MIGUEL EZZUGHAYYAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAHMUD SAMI BADRELDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAI FUKUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAI FUKUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIA HELENA CEVINO RIVAS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIA HELENA CEVINO RIVAS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIANA DA SILVA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAIANA DA SILVA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAIANA DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAIANA MACIEL SARMENTO GUSMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIANA MACIEL SARMENTO GUSMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIANE SANTANA DE JESUS PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAIARA ALMEIDA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIARA GARCIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIARA RIOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAIARA TAMARA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIARA VELHO DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAICA MARCELI KOCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAICO UENDEL MOZART MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAICON COELHO GUARNIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAICON CRISTIAN DA SILVA RAMIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAICON GONCALVES AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAICON GONCALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAICON HAMES SUAVE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MAICON KAERCHER JUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAICON LUIZ DOS SANTOS SOLPICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAICON MARQUES CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAICON MARQUES CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAICON SOARES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAICON TAVARES MIZAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MAICON TOURNIER SERAFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAIDE DIANE DOS SANTOS MARCHESE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAIK ERIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MAIKA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIKEL DIAZ CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MAIKO HENRIQUE FERNANDES BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAILA CRISTINA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAILLA JORDANA CAVALCANTI CARNEIRO LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAILLA JORDANA CAVALCANTI CARNEIRO LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAILSON DARK RODRIGUES MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAIOTTO SERV MOVIM CARGAS EIRELI ME | AVENIDA MARECHAL FIUZA DE CASTR 410 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $627.03 |
| MAIR JOSE DA GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIRA ALVES RATIER CHACUR COSTA DA GRACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIRA ALVES RATIER CHACUR COSTA DA GRACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIRA BIANCA BELEM TOMASONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAIRA CELINO SANT ANNA REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIRA CRISTINA RIBEIRO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIRA DANIEL ELIZIARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAIRA DE CASTRO COURA CAMPANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAIRA GABRIELA FELTRIN MARTINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAIRA MARTINS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIRA MOURA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAIRA OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIRA REGINA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIRA ROCHA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAIRA SOARES CAMACHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAIRA UEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAIS EMPRESARIAL LTDA | R CARLOS ALBERTO SANTOS 577 | | | LAURO DE FREITAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,162.85 |
| MAIS LINHAS AÉREAS S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| MAISA CARVALHO DE SANTANA PRUDENCIO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MAISA DE SOUZA MELO CARRILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAISA DE SOUZA MELO CARRILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAISA EGIDIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAISA FERNANDA FELIZARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAISA FERREIRA REATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAISA FERREIRA REATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAISA MOTA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MAISA VIEIRA CALDEIRA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAISBARATO.NET COMERCIO DE INFORMATICA LTDA | R RIO GRANDE DO SUL 43 | | | DIADEMA | SP | 9950140 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MAISE NATALIA SILVA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAISE NATALIA SILVA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAISE NATALIA SILVA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MAITE ATAIDE ADAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAITE ATAIDE ADAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAITE MELISSA JACOBSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAITE OLIVEIRA VILAS BOAS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MAITE RIBEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAIZA BIAZON DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIZA BIAZON DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAIZE MARIA MAZIMINO LUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAK DELYS DOS SANTOS SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MALA PRONTA CONS REP DE MALAS LTDA | RUA SENHOR DOS PASSOS 96 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $102.29 |
| MALAYSIA AIRLINES | ADMINISTRATION BUILDING, AT LEVEL 1, SOUTH SUPPORT ZONE, KLIA | | | SEPANG | SELANGOR | 64000 | MALAYSIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| MALLU PINHO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MALTON ESTEVAO CORREA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAMAE CARIOCA CONFECCAO DE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $74.67 |
| MANAYA KAUFMANN MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANDARIN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| MANKIEWICZ COATINGS, LLC | 1200 CHARLESTON REGIONAL PARKWAY | | | CHARLESTON | SC | 29492 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $162,075.00 |
| MANOEL AGOSTINHO DE LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MANOEL ALBERTO NASCIMENTO REIS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL ALEXANDRE REIS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MANOEL ALFREDO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MANOEL ALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MANOEL ALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL ANTUNES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL ANTUNES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL APARECIDO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL AUGUSTO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MANOEL BARCELO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL BASÃ-LIO DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MANOEL BAZILIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL BEZERRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL CARLOS NERI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANOEL CARLOS NERI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANOEL CARLOS RIVAS FRANCO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL CARLOS RIVAS FRANCO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL COSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MANOEL DA PAIXAO VIDAL FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANOEL DA SILVA TEIXEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANOEL DE JESUS XIMENES BEV DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANOEL DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANOEL EDINEY RODRIGUES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL EDINEY RODRIGUES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL ELIAS SAMPAIO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL FERMIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL FERNANDES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL FERREIRA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL FRANCISCO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL GODINHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL GOMES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANOEL GUILHERME FERNANDES DONAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANOEL HONORINO DE MENEZES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL JOAQUIM FERNANDES DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL JORGE DE MORAIS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MANOEL JORGE NOBRE DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL JORGE NOBRE DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL JOSE DOS SANTOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANOEL LAU MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOEL LEAL BARRETO DANTAS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL LEAL BARRETO DANTAS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL LUIZ DA SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL LUIZ DA SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL MARIA NASCIMENTO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANOEL MARQUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL MESSIAS BARBOZA GANGORRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MANOEL MESSIAS DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANOEL MESSIAS SILVA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MANOEL MOREIRA ALEXANDRE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL MOREIRA ALEXANDRE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL MUNIZ DE OLIVEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANOEL PAULO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL PEDRO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MANOEL RIBEIRO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL RIBEIRO DE ALMEIDA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOEL ROBERTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MANOEL SANTOS PIMENTEL ME | AV SUL 2730 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $93.16 |
| MANOEL SILVESTRE DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL SILVESTRE DOS REIS DA CRUZ BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANOEL SILVESTRE DOS REIS DA CRUZ BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANOEL SOARES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANOEL VICENTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MANOEL VICENTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MANOEL VICENTE FERREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MANOEL VICTOR DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOELA BARROS MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOELA BRANDELLI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANOELA CAIADO DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MANOELA CAIADO DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MANOELA COSTA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOELA MACHADO PICARELLI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANOELA ROCHA SANTOS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOELA ZIEBELL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOELLA GOMES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANOELLA PEREIRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANRERU ALENCAR PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MANSERTEC - MANUTENCAO SERVICOS E TRANSPORTES LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| MANTILCO SA.. | AV.602 S/N REF.23 COL. ZONA FEDER | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,918.85 |
| MANUEL ALEXANDRE CLARINDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANUEL ANTONIO NONATO FREIRE DE SOUZA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANUEL ANTONIO NONATO FREIRE DE SOUZA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANUEL NAZARENO FIRME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANUEL RAFAEL CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANUEL RODRIGUES GARRIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MANUELA BOHNEN MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MANUELA CAMERA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANUELA CRISTINA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANUELA DE NONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANUELA DIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MANUELA FREIRE GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANUELA GONCALVES SEREJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MANUELA GONTIJO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANUELA ROSSI GEPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANUELA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MANUELA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANUELA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANUELA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANUELA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANUELA SOUZA COSTA FRAGOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MANUELA TERESA NOGUEIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANUELLA BORGES VELOSO 03898521397 | AVENIDA PONTES VIEIRA 1198. | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $144.53 |
| MANUELLA COSTA SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MANUELLA DANTAS ARAGON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MANUELLA DE MELLO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANUELLA LIMA PEREZ VILLAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MANUELLA MARINHO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MANUELLA SANTANA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MANUELLA SARRAFF LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MANUELLA STEYCE MARTINS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAPAM COMERCIO ALIMENTICIO LTDA | PRACA SENADOR SALGADO FILHO 01. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,100.25 |
| MAPFRE SEGUROS GERAIS S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MAPFRE SEGUROS GERAIS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MAPFRE SEGUROS GERAIS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MAPFRE SEGUROS GERAIS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MAPFRE SEGUROS GERAIS SA | AV DAS NACOES UNIDAS 11711 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,485,693.85 |
| MAPFRE VERA CRUZ SEGURADORA S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MAPFRE VERA CRUZ SEGURADORA S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MAPFRE VERA CRUZ SEGURADORA S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MAR AIR FOODS INC DBA CASCATA | PO BOX 110 | | | ROCKVILLE CENTRE | NY | 11571-0110 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $754.16 |
| MAR TROPICAL COM E REPR LTDA ME | AV JULIO CESAR S/N. S/N | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $142.01 |
| MARA CONCEICAO MARTINS DOS SANTOS MONTENEGRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARA DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARA DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARA FERNANDA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARA JOSEFINA RIBEIRO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARA JUDITE MARINHA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| MARA LIMA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARA LUCIA GUTZ GROH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARA LUCIA POLO KRUGER DALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARA REGINA ARAUJO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARA REGINA MATTOS DO PACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARA ROSANI CORDOVA DE ALENCASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARA SILVIA ZIMMERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARAISA FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARAISA SERRAO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCEL ALEXANDRE KRIEGL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCEL CAMPOS FIORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCEL CAMPOS FIORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCEL CARDOSO FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCEL CARDOSO FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCEL DE SOUZA FLORIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCEL DE SOUZA FLORIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCEL FELIPE ZILBERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCEL FIGUEIREDO FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCEL GUARDA BREVIGLIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCEL HENRIQUE ARCURI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCEL HOHN | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $731.17 |
| MARCEL JUZIUK HAZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCEL NAVARRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCEL NAZARI DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCEL PEDRO DOS SANTOS BELOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MARCEL PEDRO DOS SANTOS BELOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MARCEL PEDRO DOS SANTOS BELOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCEL PEDRO DOS SANTOS BELOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCEL PEIXOTO TONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCEL RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCEL RUSCHEL STURMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCEL SERRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCEL VIANA FEIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCEL VICTORIANO VILAS BOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELA ALMEIDA NOVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELA ALMEIDA NOVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELA ALVIM MOURA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELA APARECIDA DE SOUZA SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELA BALIEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELA BAPTISTA ENCINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELA BARNETT ZAGHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELA CABRAL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELA CAMPOS ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCELA CAPEL SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELA COSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELA CRISTINA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCELA D?LIA ELENA RAMIREZ DE VOJTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELA DA SILVA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCELA DA SILVA HAUBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELA DA SILVA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELA DA SILVA SEGALLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELA ELISA JACOB DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELA FREITAS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELA GAMBARO DA SILVA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELA LACERDA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCELA MARA DA COSTA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELA MARIA LOPES MIZUGUCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELA MARIA PEREIRA AMARAL NOVAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELA MARIA SAEZ CASTELLOES MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELA MEDEIROS QUEIROZ FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELA MONTENEGRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELA MONTENEGRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELA MORIELO GRATIVOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELA NATALIA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELA NUNES MALAGOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELA OLIVEIRA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELA REMILE FERREIRA MARQUES DE GOIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELA REZENDE FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELA REZENDE FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELA REZENDE FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELA RUBIA GOMES PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELA RUFINO TOAZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELA SANTANA CESTARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELA SOARES SOUTO ALVES MENINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELA SOARES SOUTO ALVES MENINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELA VASCONCELLOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELA ZENI GOBEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELE DAS NEVES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELE STINGLIN DE ARAUJO TERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARCELIE COMACCIO DOS REIS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELINO SILVA DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELINO SILVA DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELIO MENDES LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELLA CAMPOS GAVASSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLA CRISTINA ALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLA CRISTINA ALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLA DE ALMEIDA CANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLA DIETRICH BREUER SOBRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELLA GODINHO DA SILVEIRA DIAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELLA GURGEL DO AMARAL VALENTE DOLABELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELLA LANA STARLING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELLA LEDO MARTINS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELLA MITTELSTAEDT SOARES RIBENBOIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLA REGINA GANHO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELLA REGINA GANHO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELLA RIBEIRO DA CUNHA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELLA TAVARES MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLA TAVARES MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLE CIRNE COQUEIRO BARZELLAY | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $267.55 |
| MARCELLE CONCEICAO BRAGA DA MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLE CRISTINA OLIVEIRA DE ABREU FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELLE DE PAULA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELLE JARDIM VERISSIMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELLE REGIANE NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELLE RIBEIRO DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELLE SOARES RODARTE NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLE TAVARES RATAMERO DA SILVA SZENBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELLI ROSA RODRIGUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELLIN MACEDO DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLO ALMEIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELLO BENEDICTIS DE CAMPOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCELLO DE PADUA DEKLEVA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELLO DE PADUA DEKLEVA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELLO DE SOUZA VIZEU FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELLO FRAZÃO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELLO GIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELLO GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELLO GUIMARAES DA SILVA | RUA MURILO PORTUGAL 76. | | | NITEROI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $762.47 |
| MARCELLO LEITE BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELLO RABELLO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELLUS DEL NERO BRINKMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| MARCELLY CAROLINE PIRES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELLY SILVA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCELLYE CRISTINE RODRIGUES MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELLYE CRISTINE RODRIGUES MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO ABELLEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO ADOLFO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO ADOLFO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO ADRIANO DA SILVA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO ADRIANO DOS PASSOS E LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO AKIO AKAMATSU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO ALBANO MORET SIMOES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO ALENCAR SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO ALEXANDER COUTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO ALOTA OKUMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO ALVARENGA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO ALVARO TEZELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO ALVES MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO AMARAL ALVES DO VALLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO ANDRE BARROS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO ANDRE DE OLIVEIRA REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO ANTONIEVICZ MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCELO ANTONIO LORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCELO ANTUNES MACIEL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO ANUNCIACAO JACULLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO ANUNCIACAO JACULLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO APARECIDO CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO APARECIDO CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO APARECIDO PIZZAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO APARECIDO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO ARAUJO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO ARAUJO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO ARGOLO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO ARRUDA STELLA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO AUGUSTO CAVALCANTE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO AUGUSTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO AUGUSTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCELO AUGUSTO DE AQUINO COTRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO AUGUSTO DE FREITAS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO AUGUSTO FERREIRA CRUZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,165.79 |
| MARCELO AUGUSTO PARADELA HERMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MARCELO BARBOSA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO BARBOSA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO BESERRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO BORRIELLO FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO BRAVO LLORENTE | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO BRAVO LLORENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO CAETANO VACCHIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO CALAES PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO CALAES PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARCELO CAMILLO DE ALMEIDA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO CAMILLO DE ALMEIDA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO CAMPOS ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO CANABRAVA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO CANO FURTADO DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO CARDIM DE QUEIROZ GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MARCELO CARNEIRO LEAO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO CARNEIRO LEAO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO CARVALHO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO CARVALHO DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO CARVALHO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| MARCELO CASSOLA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO CASTELI BONINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO CAVALCANTE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO CESAR PUGLIESI LOIACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO CESAR PUGLIESI LOIACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO CEZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO CHAVES CURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO CHAVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO CHAVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO CHAVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO CIPULLO MELANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO CIPULLO MELANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO COELHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO COELHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO COSENDEY TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO COSTA FLEURY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO CRISTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCELO CURADO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO CURADO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO CURADO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DA COSTA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DA COSTA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DA CRUZ TRIGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA FRIKEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA FRIKEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA GALVEAS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA GALVEAS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO DA SILVA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DE ANDRADE CARLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO DE ARAUJO LEAL FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO DE AVILA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO DE CASTRO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | | | | | | |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO DE FARIAS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DE FARIAS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DE FARIAS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DE FREITAS BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO DE JESUS BIZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DE LEMOS BENTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DE MATTOS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO DE OLIVEIRA PASSARIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO DE PAIVA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DEMONER MASSAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO DEYVISON DE SOUSA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DIAS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO DIAS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO DIAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO DIAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO DIAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO DIAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO DIOGENES GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO DO NASCIMENTO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DO NASCIMENTO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DONIZETE BERTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO DOS ANJOS GALHARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO DOS SANTOS SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO DUARTE BICCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| MARCELO EDUARDO PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO EDUARDO PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO EDUARDO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO FELIX DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO FERNANDES AUGUSTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO FERNANDES AUGUSTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO FERNANDES DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO FERNANDES DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCELO FERNANDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO FERNANDES MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO FERREIRA ARMOA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO FILIPE SCHULZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCELO FIRMINO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO FRANCESCONI DA BOIT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO FRANCISCO DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO FUENTESAL CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO GERVASONI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO GONCALVES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO GORCHINSKI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO GRANDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO GRANDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO GRECCHI | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO GUERSTEIN SEGALIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO GUILHERME RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO GUILHERME RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO GUIMARAES E GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO GUSMAO PONTES BELITARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO HENRIQUE BRABO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO HONORATO MARLETA EPP | RUA QUINZE DE NOVEMBRO 257. 257 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $258.39 |
| MARCELO IGNACIO PINHEIRO DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCELO JACINTO HORTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO JOSE BERNARDELI PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO JOSÉ DE FREITAS TAPETY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO JOSE FRANCA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO JOSE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO KAMIMOTO ECKMANN HELENE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO KENJI WADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO KENJI WADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO KOSMINSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO LAGE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO LATARULLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO LEIS VARGAS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO LEIS VARGAS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO LOPES DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCELO LOPES DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCELO LOPES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO LOPES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO LUCAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO LUCHI SALUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MARCELO LUIS PIZETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO LUIS PIZETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO LUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO LUIZ BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO LUIZ BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO MACHADO SASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO MALHEIROS CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO MARCELO DE MORAIS HAIDAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO MARCOS ARMELLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO MARQUES MARTINS MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO MARQUES XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO MEDEIROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO MEDEIROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO MENESES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO MIGUEL MORILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO MISKOLCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO MOHAMED DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO MOREIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO MOROZIM CERON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO MOURA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO MURAI DE OLIVEIRA TERAOKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO NASCIMENTO ALMENDROS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCELO NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCELO NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO NEVES VIEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO OLIVEIRA ALTOE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO OSMAR BARBOZA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO PACHECO DE BRITO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCELO PAES DO REGO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO PASSOS FERREIRA DOS REIS E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO PEIXOTO ROIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO PENNA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO PENNA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO PEREIRA RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO PINHEIRO BERTOLDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO PINTO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO PREISS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO QUINTAS SILVESTRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO RAMACCIOTTI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO RAMOS CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCELO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO RIBEIRO CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO RIBEIRO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO RIBEIRO FELIZBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO RIBEIRO FELIZBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO ROBERTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO ROSA OLIVEIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO ROSA VASCONCELLOS BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO ROSSETTO FOSSATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO RUFINO BARROSO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO RUFINO BARROSO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO SACCOMORI PALMA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $881.89 |
| MARCELO SALES GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCELO SANTANA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO SCALON DE ALMEIDA PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO SEADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO SENA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCELO SILVA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO SILVA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCELO SILVA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCELO SILVA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO SILVA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCELO SILVA MONTENEGRO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO SILVANO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCELO SOARES DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO SOUSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO SOUTO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO SUGAHARA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO TADEU DUBOVICKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO TEIXEIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCELO TEIXEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO TESTA BALDOCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCELO TOMAZ DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO TOSTES DE CASTRO MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO UYENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO VAZ DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO VELLOSO FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO VIEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO VIEIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO VIEIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCELO VIEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO VIEIRA MIZRAHY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO VIEIRA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELO VILLAR DORNELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO VINAS REPETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO VITAL ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELO WAGNER PRADO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELO WEINSTEIN TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCELO WILSON ROCHA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO YONEZAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCELO ZEITOUNE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO ZEITOUNE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELO ZUNHIGA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCELUS CAMPOS LEONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELUS CAMPOS LEONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCELUS SACHET FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCELY BRITO VALPORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELY BRITO VALPORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELY BRITO VALPORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCELYN TREVONNE LINSEY | TRAVESSA JOAO BONN 116 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $199.58 |
| MARCENO RODRIGUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCENO RODRIGUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCEU SENNA DE OLIVEIRA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCEU SENNA DE OLIVEIRA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA ADRIANA SCHNEIDER GESSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA ALEXANDRA COHEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIA ALEXANDRA COHEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIA ANGELICA CERQUEIRA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIA APARECIDA BARBEITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA APARECIDA DE PAULA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA APARECIDA DE PAULA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA APARECIDA GOMES CARLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCIA APARECIDA GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA APARECIDA PENZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA ARAUJO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA AZEVEDO DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIA BELEM SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIA BUDOIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCIA BUENO DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA CANTAGALLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA CARLA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA CARNEIRO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA CARNEIRO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA CHRISTYNE DE LIMA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA COSTA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA CRISTINA ALBUQUERQUE GRIMALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA CRISTINA ROSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA CRISTINA TOZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCIA CRISTINA TOZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCIA CRISTINA ZAHLUTH CENTENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIA CRUZ CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA DA SILVA ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA DA SILVA FRANCO FROES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA DA SILVA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCIA DA SILVA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA DE CAMARGO IACOMUSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA DE JESUS CAMPOS ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA DE JESUS CASIMIRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,878.24 |
| MARCIA DE SOUSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA DIAS ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA DIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA DIAS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA DONISETE AMBROSIO FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA DORNELES DE VARGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA DOS SANTOS MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA DUTRA MACHADO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA ELANE FRUTUOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCIA ELIZA GRIZOLY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA ESPOSITO MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA FARIDE AMAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA FERNANDES RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA FERNANDES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA FERREIRA DA SILVA BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCIA FREIRE DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA GARCIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA GASPAR PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA GASPAR PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA GUIMARAES CAMINHA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIA INEZ PREDONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA JOVITA MOREIRA NOVELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA LIRA DE OLIVEIRA DOPAZO ANTONIO JOSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIA LUZIA FERREIRA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA LUZIA GRECO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA LUZIA GRECO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA MADALENA DOS SANTOS SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA MARIA BRANDÃO TEIXEIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MÁRCIA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIA MARIA DACIER LOBATO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCIA MARIA DACIER LOBATO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCIA MARIA HAGGE COELHO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA MARIA HAGGE COELHO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA MARIA MORAES DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA MARIA SOARES CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA MARINA ARRUDA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA MATOS CELIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCIA MILENA VIDAL DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA NARA ROCHA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIA NOBRE PEIXOTO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCIA NOLL DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA OLIVEIRA DE SOUZA BESERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCIA PEREIRA MAZIERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA PEREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA PEREIRA SANZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA PINHEIRO MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA RAIOL CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA RAIOL CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA REGINA DA SILVA DE MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIA REGINA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA REGINA GOMES DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCIA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIA RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCIA RODRIGUES VIDAL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA RUIZ ALCAZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCIA SALES GOMES GOVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA SIMOES CORREA NEDER BACHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA SOARES ALVES DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA SPERB PERIDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIA TERESINHA PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA TEREZINHA ALONCO | RUA PROFESSORA MARIETA DE SOUZA 945 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,458.74 |
| MARCIA THOME MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA TOLEDO CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIA VALERIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIA WESTIN DE CAMARGO CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIANA DE OLIVEIRA GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCIANA LEONARDO ARRAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIANA VELOSO DOS SANTOS SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIANO VEIVANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCIANO XIMENES BARBOSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIEL FURLAN DA SOLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIELI LUDWIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIELLE CATORE PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIENE CAMARGO NOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCILENE DA CONCEICAO NAGIB VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCILENE DA CONCEICAO NAGIB VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCILENE MIRANDA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCILIO BENETTI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCILIO CHAVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARCILIO MOYSES LIMA GOMIDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCILIO RODRIGUES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCILIO VIEIRA NUNES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO ADRIANO CABRAL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO ADRIANO MEDEIROS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO ADRIANO MONTANARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIO AKIO YOSHIKAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO ALEMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO ALEXANDRE CAMPOS MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO ALEXANDRE CAMPOS MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO ANDERSON DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO ANDRE MARQUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO ANTONIO ESTEVES CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIO ANTONIO PEREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO APARECIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO AUGUSTO GORNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MÁRCIO AURÉLIO PINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO BARGIELA MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIO BARGIELA MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIO BARRETO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCIO BATISTA DA SILVA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO BAZANA OKABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIO BAZANAOKABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO BOLOGNANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCIO BORDIGNON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCIO CAETANO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO CARDOSO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO CARLOS DE VASCONCELOS BELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO CARLOS DE VASCONCELOS BELO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,360.67 |
| MARCIO CASADO SOCIEDADE DE ADVOGADO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $31.33 |
| MARCIO CASTRO BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIO CHAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO CIULLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO CLAUDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO CLEITON CARVALHO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIO CLEMENTE LIMA DE BARROS E SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO CORRADI LEONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO CORREIA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO CRISTIANO ALEIXO FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIO DA SILVA MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO DA SILVA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO DA SILVA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO DE ALMEIDA LIBANIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIO DE ANDRADE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DE FREITAS MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DE FREITAS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DE FREITAS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DE OLIVEIRA ERNESTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DE OLIVEIRA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DE OLIVEIRA SOTERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DE SOUZA SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO DE SOUZA SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO DO CARMO TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCIO DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DONIZETE DE JESUS BECATE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO DUARTE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO DUARTE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO ELIAS ALVES HAUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCIO ELIAS ALVES HAUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCIO ELIO MANIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCIO FEHER RECASENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| MARCIO FEHER RECASNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO FEHER RECASNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO FELICIANO SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO FERNANDO CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIO FERNANDO SIQUEIRA DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIO FRASCA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO FRASCA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO FREITAG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIO GENONADIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO GENONADIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO GIOTA NEGRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO GLAY ALVES DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCIO GUILHERME SILVA CANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIO HANADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCIO HENRIQUE HACK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO HENRIQUE RIOS ABRANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIO HENRIQUE VICENTI AGUILAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCIO JESUS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO JOSE DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO JOSE DE FRANCA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCIO JOSE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO JOSE FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCIO JOSE FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCIO JOSE GEQUELIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCIO JOSE KATAYAMA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIO JOSE VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO KLUGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO LEANDRO DAS NEVES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO LEITE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIO LENO SENA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO LOUZADA CARPENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO LUIZ CASAGRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCIO LUIZ COSTA HOLANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO LUIZ RADOVANOVICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO MACHADO CALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO MAGNO TINOCO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIO MAIA DE ARAUJO PALMAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO MESSIAS CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCIO MICHEL ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO MICHEL ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO NUNES NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCIO OLIVER MOREIRA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO PEREIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO PITTA DE RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO REBOUCAS OLIVEIRA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO RIBEIRO DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO RIBEIRO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIO RINCON MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCIO ROBERIO DIAS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO ROBERTO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO ROBERTO ISSAO BABA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO ROBERTO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO RODRIGO GALEGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO RODRIGO GALEGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO RODRIGUES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO ROFFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCIO ROGERIO NICOLAU DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO ROSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCIO ROSA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIO SAGRES OHANNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCIO SANTEAGO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO SANTOS BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO SANTOS FRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO SCARPARO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO SCARPARO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO SILVA PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO TSUYOSHI GINOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCIO VALERIO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO VALERIO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO VALFREDO BESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCIO VERDINI ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIO VICENTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO VIEIRA CONDE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO VINICIUS CASTIGLIONE NICOLETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO WATTERS FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIO WATTERS FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCIONE SOARES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCIUS CRUZ DA PONTE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCK GALANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCK GALANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCO AFONSO SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANDRE BERSANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANDRE FANECO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANDRE POZZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCO ANDRE RIBEIRO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCO ANTONIO ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO ANTONIO ARAUJO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO ANTONIO AUGUSTO CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO CAPPELLARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCO ANTONIO CASTRO MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DANTAS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DE CAMPOS FREIRE DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DE CASTRO SANCHOTENE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DE LARA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DE LARA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DE LIMA CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DE SOUSA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO EWALD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO EWALD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO FOGLIANI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCO ANTONIO FORMIGHIERI BERNOLDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO ANTONIO GODOY MORAES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARCO ANTONIO GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO GRIESI CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCO ANTONIO HEREDIA VIVEROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO HORACIO DA SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCO ANTONIO KRESKO XAVIER DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO MACENA RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO MANZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO MATOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO MATTAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO ANTONIO MONTAGNANA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCO ANTONIO MOREIRA VENEROSO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO NERY DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO PEREIRA NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCO ANTONIO PRESOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO ANTONIO RAMON HADDAD | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO SANTOS DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO SERONNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MARCO ANTONIO SICHI DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO SPINARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO TEIXEIRA RASGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO ANTONIO TUPINAMBA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ANTONIO VISTOSO ALVAREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO ARILDO GAJARDONI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO AURÉLIO BARBOSA MANUPELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCO AURELIO CERANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO AURELIO DA SILVA FRACALOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO AURELIO DE ALMEIDA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCO AURELIO DE CARVALHO GENGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCO AURELIO DE CARVALHO GENGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCO AURELIO DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCO AURELIO DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCO AURELIO DE MEDEIROS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MARCO AURELIO DE OLIVEIRA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO AURELIO DE SIQUEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO AURELIO DOS SANTOS BESERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO AURELIO FRANCISCO ANDREY DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCO AURELIO GOMES MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO AURELIO HEY DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCO AURELIO NADAI SILVINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCO AURELIO NADAL DE MASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO AURELIO NASCIMENTO AMADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCO AURELIO PASCHOAL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO AURELIO PESTANA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCO AURELIO RODRIGUES SILVESTRE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCO AURELIO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCO AURELIO SOUZA PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO AURELIO STAIL FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO AURELIO TEODORO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO AURELIO TOMAZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO BICCHIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO DE ALMEIDA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCO EMILIO DUPS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO FRANCISCO SAYAN DO AMARAL PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO LEANDRO GOMES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO LIMA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO LIMA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCO LIMA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCO LIMA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCO LUCIANO VETURELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCO MARCHETTI S A HOTEIS | GALERIA ESTADOS 0S | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $70,538.32 |
| MARCO PAULO GIMENEZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO PAULO VIGARIO LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO POLO VIAJES, S.A. DE C.V. | SM.24 MZ.22 PUNTA NICCHEHABI RET.5 | | | CANCUN | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $74.43 |
| MARCO ROBERT RIBEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO TULIO BERTOLINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO TULIO ELIAS IZAC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO TULIO MARTINS PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCO TULIO RAGUAZZI GUIMARAES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO TULIO VIEIRA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCO VENICIO SALDANHA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO VINICIO ALVES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCO VINICIO TEIXEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCO WEBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOLINE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCONDES MENDES DAMASCENO SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCONDES SILVA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCONDES SOARES DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCONE DENYS DOS REIS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCONI BEZERRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCONI DA COSTA GOMES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS ALBERTO BARBOZA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS ALESSANDRO FERNANDES SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS ALEXANDRE CASIMIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS ALEXANDRE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS ALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS ANANIAS CANDIDO DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCOS ANDRE BRAMBATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCOS ANDRE BRAMBATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS ANDRE FORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANDRE MAIA FELICIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANDRE SALADINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANDRE SANTOS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ANDRE TIBRUSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO ADAO SOEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO BARBOSA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO BARBOSA GONZAGA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO BARROS CAFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO BARROS CAFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO BEDENDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO BEDENDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO CARDOSO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO CARDOSO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO CORDEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DE MENEZES BENATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DE OLIVEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DE OLIVEIRA MEDEIROS SEGUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO FERNANDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO FERREIRA DE MELO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO GALLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCOS ANTONIO GIRONDOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO PAIVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO PAIVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO QUEIROZ MARINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO SANTANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ANTONIO VASCONCELOS SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $142.93 |
| MARCOS ANTONIO VIEIRA DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ARAUJO CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ARAUJO DE BRITO NIZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS AUGUSTO RAMIRES FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCOS AUGUSTO SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS AUGUSTO SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS AURELIO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS AURELIO PICCININI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS AURELIO SERRANO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS AURELIO SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCOS AURELIO TEIXEIRA ALBUQUERQUE BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS AVILINO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCOS BATISTA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS BELICO CREMONESE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS BELICO CREMONESE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS BELO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS BETT PAGANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCOS BRUGGER TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS CABRAL DOS ANJOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $113.83 |
| MARCOS CAMILO MARTINS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS CAMILO MARTINS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS CAMILO MARTINS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS CAMILO MARTINS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCOS CAMPOS MALACHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS CESAR SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS CHAGAS DUARTE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS CHELOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS COTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS COTONA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCOS CRISTIANO CARINHANHA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS CRISTIANO CARINHANHA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS CUBEIROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS CUBEIROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS DA COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS DA LUZ ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS DA SILVA SCARANARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MARCOS DAVI CARDOSO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS DE AGUIAR RIBEIRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $237.84 |
| MARCOS DE ALMEIDA CARDOSO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS DE ANDRADE UCHOA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS DE ANDRADE UCHOA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS DE LIMA LOPES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $91.61 |
| MARCOS DE OLIVEIRA CARDOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS DEVANER DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS DIAS MOLINARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS DIAS MOLINARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS DIMITRI DE ROSALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS DOS SANTOS CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS DUARTE DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS EDUARDO CAPELAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS EDUARDO GIULI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCOS EDUARDO GIULI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCOS EDUARDO TORRES JÚNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS ELI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS EMANUEL ALVES LEANDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCOS EMANUEL ALVES LEANDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARCOS FABRICIO DE MATOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS FALCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS FELIPE GOMES CALFAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS FELIPE MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS FELIPE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS FERNANDES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS FERNANDO PERSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS FERNANDO PERSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS FERNANDO RIBEIRO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCOS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS FLORES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS FORTUNATO LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS FRANCISCO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS GARRISON DYTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS GATTASS PESSOA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS GERMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCOS GIOVANE RUTSATZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCOS GONZALEZ RUBIO CURI DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS GUERREIRO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS GUIDO ANDREONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS HAURELIO LUCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS HAURELIO LUCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS HAURELIO LUCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCOS JOAO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS JOSE CAMPOS DE ALCANTARA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCOS JOSE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARCOS JOSE DOS REIS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS JOSE DOS REIS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS JOSE FERNANDES SILVA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS KELLER AMBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS KENJI OTANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS LEANDRO DERKS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MARCOS LEANDRO DERKS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS LEITE SANTORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS LIMA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS LIMA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS LUIS STIGLIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS LUIZ DA SILVA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS LYRA KADDOUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS MAIA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS MASCARENHAS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS MERLIN BOFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS MOURA MERTENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MARCOS MUNDEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS NILO MATSUTANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS PASSOS DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS PAULI BAUMGARTEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS PAULO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS PAULO DE ALVARENGA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS PAULO DESTEFENI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS PAULO DOS SANOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCOS PAULO FERNANDES DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCOS PAULO FERNANDES DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCOS PAULO LISBOA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCOS PAULO MONTENEGRO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS PAULO REIS HENRIQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS PAULO RIBEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| MARCOS PAULO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS PAULO SOUSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS PEREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS PIRES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS RAMOS E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCOS RAUL AUGUSTO DE SOUSA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS RAUL AUGUSTO DE SOUSA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS RIBEIRO MARCELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS ROBERTO CROCETTI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ROBERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS ROBERTO DE PAULA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS ROBERTO LACORTE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCOS ROBERTO PETILI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS RODRIGO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS RODRIGUES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ROGERIO COSTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS ROGERIO COSTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS ROLDAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS ROVINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCOS SANDRIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS SANTA BRIGIDA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS SANTA BRIGIDA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS SANTA BRIGIDA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS SANTANA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS SEQUEIRA VILAS BOAS EIRELI M | AV RUI BARBOSA 9500, 9500 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $489.82 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCOS SOARES VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS STEFANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS TADEU RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS TARDELLI TAVARES DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS TULIO SANTOS SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS VENICIO CIRILO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS VICTOR DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS VIEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS VILELA LAUAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS BERALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS CANHEDO PARRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS DOS SANTOS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS FERNANDES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS FERREIRA GURGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS FREIRE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS FREIRE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS MARINI KOZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS ROCHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS SANTOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCOS VINICIUS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS ALBERTO PEREIRA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS ALEXANDRE CARVALHO SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCUS ANDRE HORTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS ANTONIO NASCIMENTO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MARCUS BRITO TROVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS CESAR KLAUTAU BONNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCUS CESAR KLAUTAU BONNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCUS CESAR KLAUTAU BONNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCUS CESAR KLAUTAU BONNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCUS EMANOEL COSTA SOARES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCUS EURELIO NEUMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS FELIPE DE ARAUJO ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCUS FELIPE DE ARAUJO ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCUS FELLIPE GONCALVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCUS FELLIPI DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS FLAVIUS DE MACEDO BRUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARCUS HENRIQUE LUNA GUIMARAES REISCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS LAERT MARTINS MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCUS LEONARDO MACEDO RAPUANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS MACHADO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCUS PAULO DA CUNHA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCUS RINO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCUS RODRIGUES VIANA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $490.52 |
| MARCUS TULLIUS BANDEIRA DE MENEZES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCUS VALERIUS ANDRADE BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS VALERIUS ANDRADE BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS AMARAL BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS AMARO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS ANDRADE BONFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS ANDRADE BONFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS ANDRADE BONFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS AYRES BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS BATISTA MOUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS COELHO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS CORREA CORDOVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS DE AGUIAR NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS DE CARVALHO CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS DE LOYOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS DE OLIVEIRA THOMAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCUS VINICIUS DOS SANTOS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS LEITE CABRAL DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS LEITE CABRAL DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS LOUREIRO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS MARINHO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS MATOS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS NEGRI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS NEVES QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS PASSOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS PASSOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS PEDRO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARCUS VINICIUS SANTOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARCUS VINNICIUS FRANCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARDEL CORREIA REIS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARDEL CORREIA REIS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARDEL DOMINGOS BRAITT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARDEN MENDONCA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARDER BEZERRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAREK GRZYMALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARESIA VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| MARESIAS PARTNERS EIRELI | RUA AFONSO BRAZ 473 CJ. 95 - 9° ANDAR SALA 06 | | | SAO PAULO | SP | 4511011 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MARFISA CHICCOLI MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARGARET LIBORIO DOURADO JEANMONOD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARGARETE DA SILVA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARGARETE DA SILVA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARGARETE DE OLIVEIRA HACKENHAAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARGARETE FARIAS BISSIGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARGARETE GAVIOLI GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARGARETH ANGELIRIERI FURTADO DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARGARETH FERREIRA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARGARETH FERREIRA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARGARETH FIGUEIREDO DE MORAIS PARREIRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARGARETH FRANCO L MOSCARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARGARETH KNUPP TOLEDO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARGARETH MAUES PENNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARGARETH SANTOS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARGARIDA BALBINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARGARIDA BALBINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARGARIDA BARROS DO VAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARGARIDA DE FATIMA FERNANDES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARGARIDA DE SA BARRETO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARGARIDA EMILIA DA CONCEICAO NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARGARIDA FERREIRA BENARROSH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARGARIDA GOMES PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARGARIDA LEUDA ISIDORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARGARIDA MARIA LACOMBE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARGIT HEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARGIT LABSCH DE LEÃO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARGIT RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARGOT STRULOVIC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARGUIT ANDREA DONAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARGUIT ANDREA DONAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARI LUCIA ZONTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| MARI PEDROSO SERRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ABADIA ARANTES MENDONCA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ABREU GONÇALVES TIBURTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA ALBERTINA DEZAN DE BONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA ALCIONE THOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA ALICE ALVES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA ALICE DAMASCENO SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ALICE DE FREITAS DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA ALICE DE OLIVEIRA COSTA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ALICE DOS ANJOS RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA ALICE LIMA BELTRAO SIQUEIRA MELIANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ALICE MORGADO CASTANHEIRA CORDEIRO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ALICE OLIVEIRA DOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ALICE PEREIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ALICE PINTOS TELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ALICE ROCHA OLIVEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ALINE SANTANA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA ALRENI DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MARIA ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ALVES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA AMALIA TEMPORAL DE MEDEIROS NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA AMANDA FIRMES ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA AMAVIA DE SOUZA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MARIA AMELIA COSTA SOEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA AMELIA MONCAO DE OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ANGELA CAVALCANTI RIBEIRO KALLAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA ANGELA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA ANGELA MONTEIRO OLEGARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA ANGELA VIANA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA ANGELES REVUELTA TARANILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ANGELICA BARON MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ANGELICA CIACCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ANGELICA EDUARDO SANTA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA ANGELICA FERREIRA ALMEIDA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA ANGELICA LIMA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA ANGELICA MILAN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ANGELICA SOARES VALENTE COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA ANGELICA TABATINGA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ANTONIA DE MELO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ANTONIA FURTADO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ANTONIA MARTINS GONZALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ANTONIETA ALVES CHIAPPETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA BERNARDINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA APARECIDA BERNARDINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA APARECIDA CARVALHO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DA SILVA OLIVEIRA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DE ALMEIDA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DE SOUZA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DE SOUZA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DE SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DOS SANTOS CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA DOS SANTOS CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA FERNANDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA APARECIDA FERREIRA FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA FURTHMEIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA GUIMARAES ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA LEITE DE SIQUEIRA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA LEITE GUANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA APARECIDA LOPEZ GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA APARECIDA MARTINS FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA APARECIDA MARTINS FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA APARECIDA MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA APARECIDA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA MOREIRA FRANCOLLNO, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA APARECIDA NUNES DA SILVA SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA APARECIDA PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA APARECIDA PEREIRA SOARES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.08 |
| MARIA APARECIDA PONCE DURAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA APARECIDA ROCHA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA APARECIDA SALIONI MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA APARECIDA SANTOS HIGINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA SANTOS HIGINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA SYDIO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA APARECIDA TEIXEIRA MARINHO DE OLIVEIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA APARECIDA TRAJANO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA APARECIDA TRINIDAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA APARECIDA VIVALDINI POLIZELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ARGENTINA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA ASSUNTA BELLE DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ASSUNTA BELLE DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA AUGUSTA DA ROCHA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA AUGUSTA DE MOURA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA AUREA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA AUREA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA AUXILIADORA ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA AUXILIADORA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MARIA AUXILIADORA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA AUXILIADORA GREGORIO ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA AUXILIADORA MARGALHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA BARBOSA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA BATISTA YULE DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA BEATRIS BRAGA CORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA BEATRIZ CISCATO CAMILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA BEATRIZ DA CAMARA MONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA BEATRIZ GALHEGO AMARANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA BENEDITA FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA BERENICE PERARDT GUEDERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA BERENICE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA BERNADETE DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA BERNADETE LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA BERNADETE LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA BERNADETE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA BETANIA BERARDO CARNEIRO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA BETANIA MATIAS DE SOUZA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA BRASIL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CAMILLA ESMERIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CANDIDA AREIAS COSTA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CARMELINDA GONCALVES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CARMELITA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CARMEM AMORIM MADOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA CARMEM DE ANDRADE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA CAROLINA DE AMORIM PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CAROLINA DE GOES CAVALCANTI ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CAROLINA DE SOUSA MATEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA CAROLINA DIAS LENHARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CAROLINA ECHENIQUE RIVERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA CAROLINA ECHENIQUE RIVERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA CAROLINA GRIZ BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA CAROLINA MARTINS ZAMBELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CAROLINA MENDONCA DIAS DA MOTTA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CAROLINA MILHIM CORDOVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CAROLINA PEREIRA PONDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA CAROLINA PESSOA VALENCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA CAROLINA ROGERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CAROLINA SILVA GONSALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| MARIA CAROLINA STEPHAN | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $169.66 |
| MARIA CASTELAN D'ALTOE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CASTELAN DALTOE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CASTELAN DALTOE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CATARINA ARAUJO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CECILIA DE SOUZA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA CECILIA DE SOUZA ARAUJO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA CECILIA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CECILIA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CECILIA HORTA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CECILIA LACERDA GUSMAO VALENZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CECILIA MELHEN PIASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CECILIA RUIZ DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CECILIA SILVA BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CECILIA SIMOES GUIDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CELIA DE FREITAS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CELIA DE MENDONCA SUDARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CELIA DE MENDONCA SUDARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CELIA DOS SANTOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CELIA MAFRA CORREA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.41 |
| MARIA CELIA VIEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CHAER DE CODES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CHRISTINA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA CHRISTINA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CHRISTINA RESENDE BRAGA E SOUZA FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CINTIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CIRLENE SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CLARA ARAUJO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA CLARA DE SA BARRETO CONRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA CLARA DIAS MELO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLARA DINIZ DE MELO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CLARA LEAL DE MELO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLARA MESTRINER SACHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CLARA NOVAIS CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLARA NUNES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CLARA NUNES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA CLARA NUNES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA CLARA PELISSON GALASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CLARA RAMALHO RONDON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLARA RODRIGUES LIMA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLARA RODRIGUES LIMA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA CLARA RODRIGUES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA CLARA SERRANO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLARA SIMONETTI TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CLARA SIMONETTI TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CLARA SOARES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA CLARA VERA BUSSONS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLAUDIA D LENI PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CLAUDIA DOMINGOS AGLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA CLAUDIA FALASCHI NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CLAUDIA GOMES CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLAUDIA GOMES CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLAUDIA MARQUES DA CUNHA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA CLAUDIA MARQUES DA CUNHA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CLAUDIA VIEIRA CALMON PANCHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CLEIDES CAMELO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA CLELIA JACOME FRANCA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CLEONICE GOMES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA COELHO ROSA NOVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA COELHO ROSA NOVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CONCEICAO ALVES DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA CONCEICAO ALVES MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA CONCEICAO AMORIM COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CONCEICAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CONCEICAO SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA COPNCITA ARAUJO LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA CRISTINA ALVES MACENA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA CRISTINA ATAIDE LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| MARIA CRISTINA ATAIDE LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| MARIA CRISTINA BECHELANY DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA CRISTINA BOTELHO REIS CAMINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA CRISTINA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CRISTINA CAVALETTO SCHIAVON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA CRISTINA COELHO CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CRISTINA DE CARVALHO ROCHA PERNET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA CRISTINA DE SENA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CRISTINA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CRISTINA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA CRISTINA PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA CRISTINA PLACIDA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA CRISTINA SAAD MURAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA CRISTINA SANTOS DE OLIVEIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA CRISTINA SOUSA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA CRIZEUDA ANTUNES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DA CONCEICAO ALVES NETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO DA SILVA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO DE SOUSA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO DO VALE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO FERREIRA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO FREIRE CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO MADEIRA VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO MARIM AMANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO MARQUES MOURA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO PAIVA ALONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA DA CONCEICAO SILVA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DA GLORIA AZEVEDO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA DA GLORIA CARDOSO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DA GLORIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DA GLORIA JARDIM SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DA GLORIA NAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DA GLORIA RELVAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA DA GLORIA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DA GLORIA VALADARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DA GLORIA VIEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DA GRACA DAGUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DA GRACA GUEDES MONTENEGRO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DA GRACA MIRANDA IBANHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DA GRACA MOTA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA DA GUIA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA DA PAZ OLIVEIRA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DA PAZ OLIVEIRA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DA PENHA LUCINDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DA PENHA MARTINS FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DA PENHA NEGRIS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA DA PENHA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA DA PENHA VENTORIM ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DA PENHA VENTORIM ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DA ROCHA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA DA SILVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DA SILVA GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DA SOLEDADE CAETANO SANTOS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA DAGMA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DAJUDA GOMES FRAGAS PAULUCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DANIELLY LEMOS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DAS DORES ALENCAR DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DAS DORES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DAS DORES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DAS DORES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DAS DORES RAFAEL PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA DAS DORES SOARES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS ALVES ARAUJO DE JESUS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS ASSIS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS ASSIS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS COSTA FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS DE ALMEIDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DAS GRACAS E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS FERREIRA SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS LIMA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS LISAUSKAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS MARQUES MOURA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS MEDEIROS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS RIBEIRO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS SANTOS ANJOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS SCIAM BASTOS LATALISA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS VIANA MANENTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DAS GRACAS VIANA MANENTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DAS NEVES PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DASDORES DO NASCIMENTO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DE CARVALHO SENA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA ALBUQUERQUE DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA ALVES DE SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA ANDRADE DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA ANDRADE DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA ARAGAO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA BASSI DEL VECCHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA CARVALHO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA CAULA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA COUTO ROMAGUERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA DA SILVA ADAMS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DE FATIMA DANTAS KRUSCHEWSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA DE AMORIM JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA DIAS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA ESCORCIO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA GIOVANELLI CIGANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA GIOVANELLI CIGANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA GONCALVES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA GONCALVES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA GROSSO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA GUIMARAES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA JARDIM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA LOPES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA MARCATO BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA MONTE DA SILVA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA NOGUEIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA REBOUCAS ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA REIS CARACAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA RIBEIRO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA RODRIGUES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA SIQUEIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA SOARES VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA SOEIRO 50816411549 | AVENIDA SAO CRISTOVAO 17. | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $527.15 |
| MARIA DE FATIMA SOUZA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DE FATIMA VIANA DE SOUZA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MARIA DE FATIMA VIEIRA VILLELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE JESUS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE JESUS LIMA ROSA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DE JESUS MARTINS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DE JESUS SOUZA MOORE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE LIMA FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES BAIMA RABELO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES CHIODE NASSIF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES DE BRITO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES FERNANDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES GOMES FAVACHO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES JUNCKES CLAUDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES MARINHO DE MAGALHAES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES MARINHO DE MAGALHAES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES MEDEIROS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES MEDEIROS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES MENDEIROS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES MOTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES PEREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES ROCHA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES ROCHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES SILVA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DE LOURDES SIVIERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DE NAZARE CAMPELO MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA DE NAZARE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DE NAZARE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE NAZARE DA SILVA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE NAZARE DE CARVALHO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA DE NAZARE DOS SANTOS SIMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE NAZARE DOS SANTOS SIMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE NAZARE MOREIRA DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE SOUZA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DE SOUZA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DEL PILAR CURA VASQUEZ | AV BEIRA MAR 1860 | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $412.80 |
| MARIA DEL SOL OVIEDO LOPEZ GORDILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DELICIA PEREIRA MORITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DELICIA PEREIRA MORITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DELVANIRA SANTOS BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DENISE MIGUEL CERQUEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DINORA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DINORA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DIONE COELHO BORGES JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DO CARMO CAIRES CAVICCHIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DO CARMO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA DO CARMO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DO CARMO DE MENEZES VAZ DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DO CARMO ELIAS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DO CARMO FONTENELE DE SOUSA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DO CARMO FURTADO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DO CARMO MADUREIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA DO CARMO MOREIRA ALVES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DO CARMO OLIMPIO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA DO CARMO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO CARMO RAMOS DA MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DO CARMO RAMOS DA MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO CARMO RIBEIRO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DO CARMO SEVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA DO CARMO SILVA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO CARMO SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DO CARMO SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DO CARMO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DO DESTERRO DIAS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA DO MAR HOTEL E INDUSTRIA DE A | ROD JOAO PAULO 2285 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.92 |
| MARIA DO NASCIMENTO QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA DO PERPETUO SOCORRO ARRAES DE CARVALHO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO PERPETUO SOCORRO MARTINS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DO PERPETUO SOCORRO RASSY TEIXEIRA MANFRON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DO PERPETUO SOCORRO SOUNIER D ORAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DO PERPETUO SOCORRO VIEIRA DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DO PILAR SILVA PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA DO ROSARIO ARAUJO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA DO ROSARIO ARRUDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DO ROSARIO DOS SANTOS PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO ROSARIO FREITAS CERDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO ROSARIO NUNES AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA DO ROSARIO ROCHA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO ARAUJO SERRANO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO BERNADO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO CERNEIRO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO CORDEIRO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO CORDEIRO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO DA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO DA SILVA SODRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO DE OLIVEIRA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DO SOCORRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO MESQUITA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO NASCIMENTO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO NORONHA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO PINHEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO SANTOS DA TRINTADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DO SOCORRO VIANA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DOLORES MIRANDA SARMETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA DORACI PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA DOS ANJOS ALVES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DOS ANJOS MOREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA DOS ANJOS RODRIGUES MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA DOS ANJOS VIEIRA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA EDILAINE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA EDILENE MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA EDILEUZA DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA EDNAIR SGOBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA EDUARDA AVELAR DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA EDUARDA BUZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA EDUARDA DE FARIA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA DE FREITAS SALES PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EDUARDA DEFANTE DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EDUARDA DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA FERREIRA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA EDUARDA FERREIRA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA EDUARDA FERREIRA RUIZ LEVINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA EDUARDA FRANCA POLSAQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA EDUARDA FREDERICO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EDUARDA GALVAO CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EDUARDA GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EDUARDA GUSMAO VALENZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EDUARDA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| MARIA EDUARDA MEIRA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA MENEZES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EDUARDA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA NAKAMURA HENRIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA NUNES VARJAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EDUARDA PADUA DE SOUZA BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA RODRIGUES MARTINS CHERMONT DE SÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA EDUARDA ROSA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA SOUSA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA EDUARDA SOUZA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA EDUARDA SOUZA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA EDUARDA VALLADARES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA EDUARDA VIEGAS MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA EDUARDA VIEIRA DE FIGUEIREDO RAMALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA EDUARDA ZAINA CUBAS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIA EDUARDA ZAINA CUBAS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIA EFIGENIA GOMES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA EFIGENIA PAES TAVARES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA ELENE WANDRESEN VALINOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA ELIANE AMARANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA ELIANE CAPELLI DANNEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ELIANE COPETTI ANGELONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ELIANE DA SILVA TELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA ELIANE DE OLVEIRA FILGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA ELIANE MOTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ELISA BULLE LOPES GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MARIA ELISA CERCHIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA ELISA LOPES CARDOSO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ELISA MARINHO TENORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ELISA MONTEIRO FONTENELLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ELISA NOGUEIRA ANTONINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ELISSANDRA DOS SANTOS BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ELIZA PADUA SOUZA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ELIZABET GIACOMIM PADUA KINSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ELIZABETE FRANCO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA ELIZABETH DOS SANTOS PIVANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA ELIZABETH FALABELLA | 1020 NE 110TH ST # 110 | | | BISCAYNE PARK | FL | 33161-7636 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $600.00 |
| MARIA ELIZABETH PENIDO SAMPAIO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA ELIZABETH QUEIROZ DE MELO E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ELIZABETHY VAZ DO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ELVIRA FIALHO DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ELZA BENICIO DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA EMANUELLA ARRUDA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA EMILIA ASSIS FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA EMILIA DE OLIVEIRA BAZOTTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA EMILIA ILARIO PINHEIRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.65 |
| MARIA EMILIA MACHADO ROLLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| MARIA EMILIA MACIEL LAFAYETTE STOCKLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EMMILY LUCENA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ENOI GOMES DE OLIVEIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ERIDAN MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA ESTELA FARIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA ESTELA JARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ESTELA JARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ETIENE DA SILVA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA ETIENE DA SILVA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA EUBEA CHEIBUB COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA EUGENIA DE PAULA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA EUGENIA DE PAULA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA EUGENIA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA EUGENIA PROENÇA SALDANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA EULINA DA SILVA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA EULINA MARQUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA EULINA MARQUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA EUNICE FIRMINO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA EUNICE FIRMINO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA EUSILENE TAVORA DOURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA FERNANDA BARROS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA FERNANDA CAMPELLO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA FERNANDA CAVALINI BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA FERNANDA DA SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA FERNANDA DE SOUZA LEMOS FRANCISCO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA FERNANDA FREITAS DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA FERNANDA G BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA FERNANDA G BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA FERNANDA MATSUNAGA CANIZARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA FERNANDA PICCOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA FERNANDA SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA FERNANDA SILVEIRA DIAS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA FERNANDA TAKAHASHI BOREKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA FERNANDES BARBOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA FERREIRA DI MIGUELI MONTANARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA FERREIRA DI MIGUELI MONTANARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA FERREIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA FIGUEIREDO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA FILOMENA DE ALMEIDA BUARQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA FLAVIA PAES DE BARROS GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA FRANCISCA DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA FRANCISCA DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA FRANCISCA DA SILVA BANDEIRA RICARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA GABRIELA BRAGA MIRAGLIA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA GABRIELA ROCHA CANDEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA GABRIELA SEABRA SANTOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA GABRIELLA CAVALCANTI VALADAO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA GENELVA ALMEIDA COSTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA GENI CARVALHO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA GENI MAGALHAES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA GENI MAGALHAES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA GERALDINA SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA GIMENA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA GORETE BEQUE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA GORETE BEQUE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA GORETE CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA GORETE LOPES RODRIGUES DA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA GORETE OLIMPIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA GORETTI FRANCISCO VITORINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA GORETTI CORDEIRO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA GORETTI OLIVEIRA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA GUALBERTO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA GUIDA TABOACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA GUIDA TABOACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA GUIOMAR DE AZEVEDO BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA GUIOMAR DE AZEVEDO BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA GUIOMAR DE AZEVEDO BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA HELENA AZEVEDO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA HELENA BITTENCOURT KISS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA HELENA CERVINO RIVAS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA HELENA CONCEICAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA HELENA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA HELENA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA HELENA FEGO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA HELENA FONSECA LORENA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA HELENA FONSECA LORENA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA HELENA FORTES HENRIQUE FARIA DE VERGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA HELENA GALUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA HELENA GONCALVES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA HELENA GOUVEIA DE BARROS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA HELENA RODRIGUES BARRETO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA HELENA SGARBI ROSSINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA HELENA TEIXEIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA HELENA ZACARON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA HELENE DE MACEDO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA HELENE DE MACEDO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA HELENE MONIQUE LOUISE LAFIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA HELOISA BONONI SALES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $796.75 |
| MARIA HERBENIA SEVERO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA HERMITA DE LIMA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA HILDA FRANCISCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA HORTENCIA MOLTAVAO AZEVEDO DE ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA ILEDA VIEIRA CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA ILOINA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ILOINA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA ILZA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA IMACULADA BRAZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA INES BELLINI CABRERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA INES DE OLIVEIRA BELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA INES FELIPE PACHOLEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA INES GUILLARDI ARMELIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA INES JULIANI BALAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA INES TARTAROTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA INEZ BICALHO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA INEZ DE SOUZA ROMOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA IOMARA BARBOSA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA IRACI DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA IRANDIR DO NASCIMENTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA IRANILDA SANTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA IRLAN DO NASCIMENTO SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA ISABEL ARAUJO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ISABEL DE ALMEIDA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ISABEL DE MOURA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA ISABEL DE PAULA SIMIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA ISABEL DE PAULA SIMIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA ISABEL DUTRA SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ISABEL FRAZAO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ISABEL FRAZAO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ISABEL GOUVEA VIEIRA PACHECO E CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ISABEL MOTA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ISABEL RAMOS SARIAVA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ISMINIA CALADO RODRIGUES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $39.71 |
| MARIA IVANEIDE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA IVANIA DE OLIVEIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA IVANICE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA IVANILDA MORAIS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA IVANIR BIAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIA IVONE PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA IVONETE DE MELO FELIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA IVONETE DE MELO FELIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA IVONILDE DE LIMA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA IZABEL BRUNELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MARIA IZABEL CAMPO DELL ORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA IZABEL CAMPO DELL ORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA IZABEL DE MIRANDA SERRANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA IZABEL FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA IZABEL GOMES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA IZABEL TARGINO DE ALEXANDRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA IZABEL TARGINO DE ALEXANDRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA JACIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA JANETE COSTA LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JANETE COSTA LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JANIELE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA JENNY CARLEIAL DE OLIVEIRA GONDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA JOANA RODRIGUES NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA JOCELI CARLOS DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA JOCELIA MOURA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA JOELMA INACIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA JOICE TOMAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA JOSE ALEXANDRINO LOIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JOSE BATISTA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JOSE BATISTA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JOSE BERNARDINO SOARES DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA JOSE CANDIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JOSE DA SILVA ESTEVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA JOSE DE CASTRO SERIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA JOSE DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA JOSE DE LIMA VALERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JOSE DE MELO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA JOSE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA JOSE FERREIRA DE LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA JOSE FERREIRA RUIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA JOSE FERREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JOSE GARGANTINI MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA JOSE GONCALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA JOSE GONCALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA JOSÉ MOURA AUGUSTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA JOSE NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA JOSE PAIVA DA SILVA ANCHANJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA JOSE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA JOSE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA JOSE RIBEIRO GASPAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA JOSE ROBERTO FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA JOSE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA JOSE SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA JOSE VASCONCELOS CABIRTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JOSE VELOSO LIMA FILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA JOSEFA DE PAULA NETO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA JUCELIA DA SILVA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA JUCILENE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA JULIA ARAUJO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA JULIA COSTA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA JULIA GOUVEIA DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA JULIA INEZ LUCHIANCENKOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA JULIA PEREIRA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA JULIANA COELHO DIAS DA SILVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA JULIANA SANTOS DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA LAISE BATISTA DE LIMA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LAURA DO PATROCINIO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LAURA FERREIRA MARTIR GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LAYZA FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LEDA BEZERRA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LEDA BEZERRA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LEDA BEZERRA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LENA ZAVARIZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LETICE PESSOA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LETICE PESSOA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LETICIA BURREL DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LETICIA NUNES AROUCHA RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LETICIA NUNES AROUCHA RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LETICIA VALE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA LICETE ARNOLD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MARIA LICIA SILVA DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LIGIA DE BRITO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LIGIA DE BRITO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LILIAN MACEDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA LINDA LEMOS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA LINDA LEMOS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA LIVIA VIEIRA CALMON PANCHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LIZELDA CALEFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LOPES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LORENA DE LIMA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA LORENA DE LIMA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA LOURDES DE FRANCA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA LOURDES JORGE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LUCIA ALVES DOS REIS BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA LUCIA ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA LUCIA APARECIDA SAMMARTINO POZZEBON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUCIA BARROS DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUCIA BELCHIOR GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LUCIA BELLO MARCELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MARIA LUCIA BUENO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUCIA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LUCIA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA LUCIA FLEXA RIBEIRO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA LUCIA FRIGELG DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUCIA GHILARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA LUCIA HIPOLITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUCIA MACHADO SALOMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUCIA NETTO BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA LUCIA REBOUCAS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA LUCIA SILVA DE LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA LUCIA VANNUCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LUCILENE CARVALHO NUNES PARIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LUCINEIDE DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA LUISA ALVES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUISA DA SILVA MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA LUISA DANTAS LI CAUSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LUISA GONZAGA AGUILLERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUISA GONZAGA AGUILLERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUISA GUIMARAES ARRIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUISA MARTINS GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA LUISA NEDO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA LUISA VAZ DE LIMA CHISTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA LUISA VAZ DE LIMA CHISTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA LUIZA ARRUDA LEITE DAS NEVES CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUIZA BARBOSA FERNANDES DOURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA LUIZA BARBOSA FERNANDES DOURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA CAMARGO FERREIRA DE GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA CARDIA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA LUIZA COUTINHO DE FREITAS BOCCATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MARIA LUIZA DE ARROXELAS GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUIZA DE ARROXELAS GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUIZA DE CARVALHO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUIZA DE MACEDO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA LUIZA DE MACEDO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA LUIZA DE OLIVEIRA DOMINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA DE OLIVEIRA DOMINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA DOS ANJOS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| MARIA LUIZA DOS REIS GARCIA COSTA BITENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA LUIZA DUTRA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA FILGUEIRA COSME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA LUIZA GOES FALCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA LUIZA JONDRAL GUIMARÃES ROTOLI DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA LIMA E SILVA CANIZO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA LIMA E SILVA CANIZO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA MACHADO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA LUIZA PERNAMBUCO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA LUIZA PIMENTEL TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA LUIZA RODRIGUES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA LUIZA RUSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA LUIZA SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA LUIZA VASCONCELOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA LUYHZA BECKER LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA LUZIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA LYDIA TEPEDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA MADALENA MODOLO VIEIRA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA MADALENA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA MADALENA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA MARACY EMPKE COSTA KAHALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA MARCELA CASTELLARIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA MARCIA GARCEZ DUARTE PILATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA MARGARETE DE QUEIROZ PIRAJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA MARGARETE SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA MARGARETH PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA MARGARIDA BRANCO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA MARGARIDA MUNIZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA MARGARIDA PICARDO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA MARILENE DE JESUS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA MARINES DA SILVA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA MARLENE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA MARLENE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA MARLENE FERNANDES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA MARTA DE SIBIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA MARTA OLIVEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA MARTHA LEMOS ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA MARTHA OHL BARTHOLOMEU FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA MARTHA OHL BARTHOLOMEU FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA MARTINA ORTIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA MARTINS DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA MATILDES DE SOUZA LINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA MEIRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA MENEZES BRUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA MERLENE SOUSA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA MICAELLA ROCHA AURELIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA MIRIAM DE FREITAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| MARIA MIRLENE DAVID DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA MONICA SABBA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| MARIA MORENA MUZINI ESPERIDIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA MORENA MUZINI ESPERIDIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA MUNIZ DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA MUNIZ DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA NARDEL ORNELAS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA NAZARE ARAUJO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA NAZARE ARAUJO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA NAZARE DA SILVA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA NAZARE SOUZA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA NAZARE SOUZA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA NECI FRAGA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA NEUMA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA NEUSA SILVA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA NILZETE VIEIRA CALMON PANCHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA NOELIA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA NOELIA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA NOELY SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA ODETE CANTERLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA ODETE CANTERLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA OLINDA SAMPAIO DOSSANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA OLINDA SAMPAIO DOSSANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA OLINDINA PINHEIRO MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA OSLECY ROCHA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA OSLECY ROCHA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA OTELINA BEZERRA DE CARVALHO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA PAULA BRANQUINHO PINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA PAULA GUIMARAES REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA PEDRINA FONTES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA PEREIRA DE MENEZES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA PERPETUA FRUTUOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA RAIMUNDA LEMOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA RAIMUNDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA RAIMUNDA SILVA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA RAQUEL APARECIDA COELHO GALAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA RAQUEL FERRAZ DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA RAQUEL TORRES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA RAQUEL TORRES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA REGINA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA REGINA FREITAS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIA REGINA GONZALEZ RODRIGUEZ DASSIE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA REGINA KONOPKA MOLINARU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA RENATA LIMA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA RISONETE DINIS LAURENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA RITA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA RITA FERREIRA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA RITA OLIVEIRA REBOUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA RITA QUEMELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA RIZONEIDE NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA RIZONEIDE NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARIA RODRIGUES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ROSA DE ARAUJO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA ROSANGELA DE ARAUJO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ROSELI DA SILVA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ROSEMEIRE DA SILVA DE OLIVEIR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $78.74 |
| MARIA ROSIANE MAIA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIA ROZINEIDE ARAUJO DE LIMA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA SALETE CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA SALETE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA SALETE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA SALETE FERREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA SALETE MAGNONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA SALETE TARGINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA SAO PEDRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA SEBASTIANA DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA SEBASTIANA SANTOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA SHIRLEY SANTOS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA SHIRLEY SANTOS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA SILEIDE DE OLIVEIRA PERAZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIA SILVIA FACIOLA PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA SILVIA VISCOITALIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA SOCORRO NANTUA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA SOCORRO NANTUA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA SOCORRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA SOLANGE DE ARAUJO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA SOLANGE OLIVEIRA SANTOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA SONIA DE OLIVEIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA SOUTO MAIOR BEZERRA CAVALCANTI DOS GUIMARAES PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA STELLA DE JESUS MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA STOLF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA SUELI BAVIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA SUELI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA SUELI FERREIRA DAS DORES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA SUELI LIMA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA SYLVIA PIRES DE OLIVEIRA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA TANIA MEDEIROS ALCOFORADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA TELMA FARIAS DO BONFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA TERESA CALERO FARIA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA TERESA DE ALMEIDA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA TERESA FERREIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA TERESA MADEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA TERESA MOLERO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA TERESINHA DE QUEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA TEREZA BERTONI PRIMILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA TEREZA COELHO PINTO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA TEREZA COELHO PINTO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA TEREZA DA CRUZ PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA TEREZA FALCAO COELHO PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA TEREZA MACHADO GUIMARAES ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIA TEREZA MENUCCI BACHUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA TEREZA MENUCCI BACHUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA TEREZA TARGINO HORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA TEREZA TARGINO HORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA TEREZINHA CORREA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIA THERESINHA D AVILA WINCKLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA THEREZA MEDEIROS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA VALDECI BISPO LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA VALDECI SARAIVA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA VALDILENE PIMENTEL BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA VALERIA SILVA DA FONSECA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA VANDA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA VERA LUCIA DE MELO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA VERONICA NUNES RODRIGUES E SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA VERONICA QUEIROZ ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA VICTORIA MANSILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA VICTORIA QUIRINO DA COSTA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA VILANI SANTOS GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIA VITORIA BORBA PAULISTANO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA VITORIA CANESIN LOVATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA VITORIA DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA VITORIA GEMIN PALMQUIST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIA VIVIANNE FREITAS GOMES DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIA WESLANDIA LEITE BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA XAVIER LEITE EUSTAQUIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ZELIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIA ZELIA LOIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIA ZELIA MOURA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIA ZELINA DA SILVA SANTANA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIA ZULEIDE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIA ZULMIRA CORREIA DE OLIVEIRA C | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,241.54 |
| MARIAAMELIABORNE BISCARRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| MARIAH FERRARI PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIAH LEAO RAMOS VICENTE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIAH MUNIZ KUHN E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIAH NICOLINI PACIELLO ROMUALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIALICE RODRIGUES ROCHA FINGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIALICE RODRIGUES ROCHA FINGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIALVA ANTONUCCI RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA ALENCAR FILONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA ALESSANDRA FRANCO CHOERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA ALMEIDA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA APARECIDA DE OLIVEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA ARRUDA AGUIAR PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA ARRUDA AGUIAR PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA AZEVEDO ACRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA AZEVEDO ACRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA BARBOSA DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA BENEVIDES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIANA BIANCHI DE FAVERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA BIANCHI DE FAVERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA BORGES ANJO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA BOTASSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA BRAGA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA BUENO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA CARLA SCHMITT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $42.43 |
| MARIANA CHAVES DOS SANTOS PETRI FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA CHAVES GONCALVES JALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIANA CLARA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA COELHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIANA COELHO FERREIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA COELHO FERREIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA CRISTINA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIANA CRISTINA MARCOLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIANA CUNHA DE ALCANTARA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA CUNHA DE ALCANTARA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA DA SILVEIRA NETO BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA DAL PIVA GRESELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA DAMAS CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA DANIELI KAMPA BALBINOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA DANIELI KAMPA BALBINOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA DE AGUIAR FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA DE FREITAS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA DE FREITAS STARLING LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA DE OLIVEIRA LOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA DIEHL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA DO CARMO PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIANA DOREA DO PASSO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIANA ESPINOLA GUEDES QUEIROGA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA FELDES BLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA FERNANDES AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA FERRAZ MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA FERRAZ MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA FERREIRA DA SILVA SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIANA FLAVIA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIANA FRAGA MARAIA DI RICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA FREITAS DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA GONCALVES DE CAMARGO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA GONCALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA GONCALVES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA HENRIQUE PÉRICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA JUREVES ASTENRETER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| MARIANA JUSTA BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA LANDEIRO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| MARIANA LANGKAMMER BELCHIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MARIANA LASPERG FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIANA LASPERG FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARIANA LEANDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIANA LEAO BARBOSA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIANA LEDA VEGELE RENAUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIANA LIMA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIANA LIMA VALADARES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA LIMA VALADARES NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA LOPES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA MACHADO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA MACHADO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA MAGALHAES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA MAGALHAES WOGEL COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIANA MAIA ARANTES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIANA MAIA ARANTES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIANA MANZI DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA MANZI DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA MARCATTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIANA MARQUES CARVALHO VIEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA MARTINS COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIANA MASCARENHAS ASSIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA MEIRELLES JENDIROBA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA MELLO LUCENA DE FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA MELO DE SERQUEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA MELO DE SERQUEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA MELO GIBSON | AV JURANDIR 856. 856 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,070.96 |
| MARIANA MILANIO GONCALVES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA MIRANDA CORDEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA MONJARDIM BARBOSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA MOREIRA DE CASTRO DENARO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA MOREIRA DE CASTRO DENARO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA MOREIRA ROSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA NEVES DA FONSECA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA NIEHUES DAMO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA NOZZE HAYASHI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA NUNES ARANTES COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA OLIVEIRA LEMOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA OLIVEIRA RASSELI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA OSHIRO MARQUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA PACE MARQUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA PACHECO DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA PAIS ALBUQUERQUE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA PAIS ALBUQUERQUE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIANA PASCON SCRIVANTE GALLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA PASCON SCRIVANTE GALLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA PASCON SCRIVANTE GALLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA PAULINO PERES COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA PEREIRA NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA PEREIRA NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA PEREIRA NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA PEREIRA NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA PERES DUARTE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA PILATE CAMPOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA PRATES ROZENBERG | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA QUIOVETTE ANDRE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA RADICCHI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA RAHAL BETTACCHI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA RAHAL BETTACCHI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA REGGES BINOTTO CAON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA REIS SOARES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA REIS SOARES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA RESENDE BATISTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA RIAN ESPINOLA MANGUEIRA ZENAIDE NOBREGA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA RIBEIRO BARBIO CORREA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,532.94 |
| MARIANA RIBEIRO DE SOUZA XAVIER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA RIBEIRO MELO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA ROBAZZI BRAGA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA RODARTE DO AMARAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA RODRIGUES LAURO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA ROMAO GRAMKOW | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA SAIDEL DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA SALUM DE MENEZES PIMENTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIANA SALVAN FRANGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANA SILVA DE MOREIRA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA SILVA FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA SILVA PYRRHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA SILVA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIANA SOARES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA SOARES NAZARETH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIANA SOUZA BRENHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIANA SOUZA MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANA STEPHANY DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA TADEWALD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIANA TOLEDO BUCHALLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANA VALENTIM MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANA VAZ LANDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANA VIERIA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIANA VILA VERDE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANE BISPO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANE GASQUEL COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANE GASQUEL COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANE GASQUEL COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANE MORATO STIVAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANE NASCIMENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANE NETO VELOZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANE SIQUEIRA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANE XAVIER GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIANGELA BERTONI GUIDETTI PAVEZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANGELA DAL CIN ZANQUETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIANGELA DE MACEDO FEITOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIANNA BASSO JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIANNA BATISTA BENZAQUEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIANNA DE OLIVEIRA ARECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARIANNA DE OLIVEIRA ARECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIANNA MACIEL TEIXEIRA PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARIANNE DA CRUZ MOURA DANITAS DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MARIANNE FERNANDES DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANO ISAAC MEILICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANO MARQUES VIEIRA DOS SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $148.97 |
| MARIANO SOUSA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIANY ALVES PEREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANY GIARETTA TORSIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIANY MARCAL LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIANY MARCAL LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARICEL EDITH CARCERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARICELIA GOMES DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARICLEIA PINHEIRO DORIA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARICLEIA PINHEIRO DORIA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARICY IANETA PALOPOLI ALMEIDA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIE ESMERALDE JOSEE GERMAINE GERA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $197.57 |
| MARIE VIEIRA FABRINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIELA TOLOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIELE CRISTINA RANZOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIELE FERREIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIELE GALHARDO GOMES CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIELI BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIELI BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIEM ABOU CHAHINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIETE HELENA KOSTOLOWICZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILANDE DA COSTA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILCE SILVA CARIBÉ CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILDA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARILDA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILDA SHIRLEY DE SOUZA LEIRAS TEIXEIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARILDA VIOLA DE GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILDA VIOLA DE GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILDE CARVALHO FAVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILDE FRANCESCHI DE ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILDO OLIVEIRA DE FARIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILEA VIEIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILEIA SCARTEZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILEIA WARMLING DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARILEILA DA COSTA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILENA BARROSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILENE ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILENE BROGGI GIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILENE DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILENE FRANCISCO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILENE GOMES DA PAIXAO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILENE GONCALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILENE GONCALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILENE MARTINS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARILENE PERPETUA SOCORRO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILENE REIS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILENE REIS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILENE SEVERINA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILEUZA SABEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MARILEY CRISTINA ROSSET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILHA BOLDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARILHA PICCOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILIA ASSIS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILIA BRANCATTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARILIA CARVALHO BAGATINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILIA CHINASSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILIA CORREA LIMA CALDAS LEITE DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILIA CRISTINA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILIA DE SOUZA BREDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILIA DE SOUZA BREDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILIA DEODORO LOBO FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARILIA DUARTE LOPES SABER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILIA EBERHARDT DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILIA EBERHARDT DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILIA EBERHARDT DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARILIA EBERHARDT DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARILIA FREITAS DE ARAUJO FILGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILIA GABRIELA CRUZ FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARILIA GARCIA CAVALCANTI DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILIA GOMES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARILIA JANUARIA FRANCO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARILIA MAGALHAES QUINTANS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARILIA MENDES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARILIA PALUMBO GAIARSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILIA REGIS DOURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILIA RIBEIRO SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARILIA RODRIGUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILIA SENA BARBOSA BRAGANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILIA SILVA VITORIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILIA TEIXEIRA DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILIA TEREZINHA DOMINGUES PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILIA VARELLA MALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILIA ZENI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARILIA ZENI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILIAGABRIELAASSUMPCAO BRANCO FERRAZ PASTOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILIAGABRIELAASSUMPCAO BRANCO FERRAZ PASTOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILIZ VALERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILIZ VALERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILIZA ALVES CARAVELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILIZE APARECIDA PAZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MARILLYA GONDIM REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARILLYA GONDIM REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILLYSE DE CASSIA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILSA RODRIGUES MARCAL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILSA RODRIGUES MARCAL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILU ALVES TEIXEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILUCE DA CUNHA SARDINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILUCIA APARECIDA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARILUCIA LOPES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARILUCIA MACEDO NINGELESKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARILUCIA MARIA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARILUZ ALMEIDA DE MENEZES LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| MARILZA DUARTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILZA DUARTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARILZA IGNEZ WAGNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARILZA LOPES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA APARECIDA SANTOS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MARINA AUGUSTINHO DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARINA BALABAN SPIERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA BARBOSA VILACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA BEATRIZ FIGUEIREDO DE SALLES FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARINA BERNARDI IORIATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA BETIOLI HERBST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARINA CARMINATI LIMA CAMPELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA CARVALHO NAZARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARINA CEDRIM FERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| MARINA COLANGELO NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARINA COLANGELO NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARINA DA CAMINO ANCONA LOPEZ SOLIGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARINA DA CAMINO ANCONA LOPEZ SOLIGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARINA DA SILVEIRA BOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA DA SILVEIRA BOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA DE AZEVEDO GIOVANNETTI BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA DE IRACEMA PARK S A | AV PRES CASTELO BRANCO 400. 400 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,608.92 |
| MARINA DE LIMA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARINA DIACOV JOSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARINA DIACOV JOSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARINA DIAS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MARINA DINIZ ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARINA EIRADO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARINA ELIZABETH LEONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA ESPINOSA RECIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA FERNANDES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARINA FONTANARI DE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARINA FONTANARI DE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARINA GLATZEL NAME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARINA GUITTON RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARINA HOLANDA DOS REIS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARINA HOTELES LIMITADA | ECUADOR 299 | | | VINA DEL MAR | | | ECUADOR | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,937.63 |
| MARINA LAGE DRUMOND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA LATERZA DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA LIMA MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA LOURES BUENO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARINA MAFRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARINA MARCHESE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA MARINI BASILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARINA MARTINEZ MONIZ DE ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARINA MIHARU SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA MONTEIRO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA MURUCCI MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA OLIVEIRA REIS LIVIO DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA PALMEIRA ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARINA PALMEIRA ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARINA PUMAR SEGRETO MENESCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARINA RAMOS DERMMAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA ROSA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARINA SA LEITAO CABRAL DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINA SCHIAVE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARINA SCHIAVE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARINA SILVA REY GUZMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARINA SILVEIRA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARINA STEPHANIE RAMOS HUIDOBRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARINA TEIXEIRA PIASTRELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARINA THRAMM ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARINA VARDANEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINA YAYOI URAKAMI KAWAKAMI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $35.21 |
| MARINAIDE LINETE KONS JUNKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARINALDO HENRIQUE CABRAL ROCHA DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MARINALDO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINALDO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINALVA IGREJA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARINALVA SOARES DE FRANCA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINARA IVINA AQUINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARINEIDA OLIVEIRA DE SOUSA WALKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARINEIDE CIRIACO PACIFICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINEIDE DO CARMO BRANDAO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARINELDA DE SOUSA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINELIA SANTOS SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINES DE MARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINES RODRIGUES DOS SANTOS CEZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARINETE APARECIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARINEUSA DE JESUS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARINHO VIEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARINO LIMA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIO ALBERTO BEHAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIO ALBERTO GAETE OLMEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIO ALVES GUIMARAES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO ANDRE MARCHIORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIO ANSELMO MATHEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO ANTONIO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO APARECIDO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO AUGUSTO BOLELE GOMES DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO AUGUSTO ROBLE CREPALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIO AUGUSTO RODRIGUES GOES TELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIO AUGUSTO SOEIRO MACHADO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIO BEZERRA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARIO CESAR BARRETO MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO CESAR FERNANDES DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO CESAR SOUZA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO CEZAR CORREA DA COSTA DE CASTRO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIO DE ABREU GUERRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIO DE LUCCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO DE MORAES FRIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIO FERREIRA LOPES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIO FRANCISCO DARCI KALINOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO FUSINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIO FUSINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARIO GONCALVES DE LIMA MEDEIROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO HENRIQUE LIMA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO HENRIQUE ORSI SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO HENRIQUE ROCHA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO HENRIQUE VASCONCELOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO JORGE DA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO JORGE DA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO JORGE PHILOCREON DE CASTRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| MARIO JORGE ROCHA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO JOSE REMOR MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO KENJI DE OLIVEIRA YOKOZAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO KENJI DE OLIVEIRA YOKOZAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO KUNIO TAKASHINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO LUCIO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO LUIS PENA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIO LUIS PENA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIO LUIS SILVA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIO LUIZ ARIZONO HAYASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIO LUIZ FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO LUIZ FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO MARCELO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MÁRIO MÁRCIO RODRIGUES HOLSBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIO MARTINS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO MARTINS FREDERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIO NUNES GUIMARAES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO NUNES GUIMARAES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO OLIVEIRA CANOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO ROBERTO FIDENCIO GNECCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO SERGIO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO SERGIO COUTO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIO SERGIO DE FREITAS GAMIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIO SERGIO DE FREITAS GAMIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIO SERGIO DEMASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIO SERGIO FRANCISCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIO SERGIO MACEDO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARIO SERGIO RODRIGUES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIO SOUZA RIBEIRO II | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO VICTOR AUGUSTO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO VICTOR AUGUSTO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIO WELBER BONGIOVANI FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIONE FERREIRA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARISA ALVES DA CRUZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISA APARECIDA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARISA BUCK COLLERE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISA CRISTINA DE SOUZA PIRES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARISA MOURA BASAGLIA SFORNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARISA MOURA BASAGLIA SFORNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARISA ROCHA REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARISA SILVA DE MORAIS SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISA TORQUETTI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARISA TORQUETTI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARISA WANDERLEY CASADO DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISE BRASILEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARISE PACHECO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARISETE COSTA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARISSA PASQUALOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISSOL GARCIA ZEFERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISSOL GARCIA ZEFERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISTELA DA CONCEICAO ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARISTELA DA CONCEICAO ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARISTELA DA CONCEICAO ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARISTELA FARINON FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARISTELA FARINON FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARISTELA FRANCO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARISTELA GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISTELA MAR VIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISTELA SEBOLD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARISTELA XAVIER DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARISTER DO NASCIMENTO CURVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARIVALDO DE JESUS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIVONE ANA ZAMBIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARIVONE ANA ZAMBIASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIZA ELENA ALVES BARLAVENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIZA MAGALHAES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIZA MENDO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIZA MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARIZE SALDANHA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARIZETE DAS FLORES ALVES LEPORE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARIZETE SIMAO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARIZETE TEREZINHA ROSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARJA ZAMPROGNA ZALUSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARJANA VIGO FONTANELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARJORIE BANDEIRA SUBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARJORIE CRISOSTOMO HOLANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARJORIE DESIREE MEDRADO MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARJORIE LABORDA DE AZEVEDO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARJORIE SAYURI NAGANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| MARK GIULIANI KRAS BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARK GIULIANI KRAS BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARK GIULIANI KRAS BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARK GIULIANI KRAS BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARKEZIO CLEMENTE FISCHER BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARKEZIO CLEMENTE FISCHER BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARLA CRISTIAN JOAQUIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARLA CYBERE ALMEIDA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARLA CYBERE ALMEIDA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARLANN ALYSON ROCHA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARLEIDE CIPRIANO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARLEM BENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARLENE BARBARA DIAS CAPRIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARLENE BRAZ CORREIA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARLENE CAVALCANTE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLENE DIAS DE ALMEIDA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARLENE DOS SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARLENE FRANCELINA MALAQUIAS | RUA JOAO COELHO PEREIRA 118 | | | RECIFE | | | BRAZIL | VARIOUS | PENDING LITIGATION - ACCOUNTS PAYABLE | | | | | $739.62 |
| MARLENE FRANCINETE NUNES PEREIRA BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLENE GROSS DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARLENE MARIA DE ANDRADE DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLENE PESSOA MARQUES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARLENE PESSOA MARQUES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARLENE VIERA PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARLENY DAS GRAÇAS ABDELNOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARLEY ANTONELLE ALMEIDA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARLEY DE ALMEIDA TAVARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARLEY DE ALMEIDA TAVARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARLEY DE OLIVEIRA COSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARLI APARECIDA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARLI BERTI GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARLI DA APARECIDA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARLI DOBLAS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLI DONIZETTI MATHIAS PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARLI FERNANDES HAAGSMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARLI FERREIRA PACHECO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLI MICHELS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARLIENE MELO PINHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARLIENE MELO PINHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARLINA CUNHA TOSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| MARLIO JOSE DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARLIZE NASCIMENTO RIBEIRO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLIZE NASCIMENTO RIBEIRO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLON ARAUJO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARLON CARNEIRO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARLON CEZELIO VILAS BOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| MARLON CRUZ DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARLON EDUARDO LIBMAN LUFT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARLON GERALDO VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARLON GONCALVES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARLON HERBERT KONZEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARLON HUDSON DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARLON LEANDRO TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARLON MARCOS PEREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARLON MARTINS CLAUDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLON MENDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLON RICARDO BARALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARLOS CAEL BELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLOS ROMERO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARLUCE KATIANA SOLEDADE PEREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARLUCE ROSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARLUCE ROSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARLUCE SOARES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARLUCI DE MELO ROSA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARLUCIA COVELLO MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARLUCIA GUIMARAES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MARLUSSE PESTANA DAHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLUVAS CALCADOS DE SEGURANCA LTDA | ROD DORES DE CAMPOS/BARROSO S/N S/N | | | DORES DE CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $942.62 |
| MARLUVAS CALCADOS DE SEGURANCA LTDA | ROD DORES DE CAMPOS/BARROSO S/N S/N | | | DORES DE CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $246.20 |
| MARLUZ DA CONCEICAO TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARLY ALVES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLY DA SILVA GUIMARAES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARLY DE CASSIA FLORES TOSTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MARLY DO CARMO MARIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARLY LEMOS FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MARLY MARINHO DE ANDRADE BEZERRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARLY RAMIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARNEY CONCEICAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARNEY CONCEICAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARQUESAN ALEXANDRO FARIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARQUETTI FRARE CONFECCOES EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARQUEZAN ARAUJO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARQUISETE PAULINO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARRIOTT REWARDS | 10400 FERNWOOD ROAD | BETHESDA | | MARYLAND | MD | 2087 | | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MARSEL VIEIRA DE PAULA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARSELLI TEUBNER MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARTA ALVES SILVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARTA CABRAL GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARTA CORREIA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTA DE FATIMA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARTA DE SOUZA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARTA FERREIRA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARTA HELENA MARTINS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MARTA LIMA CAVALCATI DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARTA LUCIANE VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARTA MARIA ARAUJO GARCEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MARTA MARIA CAMARGO ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARTA MARIA GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARTA MARIA MOURA MACHADO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARTA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARTA PRISCILA FRAZAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARTA RAMOS SAMPAIO MAGALHAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARTA REGINA BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARTA REGINA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARTA ROBE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARTA RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARTA RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARTA SUELY SANTANA LEITE BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARTA VALERIA MOURA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MARTA VIEIRA PONTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARTA VIEIRA PONTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARTHA PATRICIA DE ARAUJO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MARTHA PRISCILLA ACIOLI DA SILVA PALMEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARTHA SANTANA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARTIN FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARTIN HERNAN MENGARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARTIN LOPEZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARTIN LOPEZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARTINA DE FREITAS BONEBERG DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARTINEZ &AMP; MARTINEZ ADVOGADOS ASSOCIADOS - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MARTINHO DA COSTA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTINHO DE OLIVEIRA CARDOSO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MARUSKA BELMONT DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARX SUEL LUZ BARBOSA DE MACEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARY CECILIA LINHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MARY HAYDEE COSTA POTIGUARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MARY KAY DO BRASIL LTDA | AV ARUANA, 280 - 352 | ALPHAVILLE | | SAO PAULO | SP | 6460010 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MARY LUCIA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MARYANE CRISTINA BASTOS DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARYANNA ALVES CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MARYNACIA ALBUQUERQUE FONTENELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MARYNACIA ALBUQUERQUE FONTENELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MASACHIKA TERASHIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MASAIR | AEROUERTO INTERNACINAL DE LA CIUDAD DE MEXICO HANGAR 9/10 PENON DE LOS BANOS DELEGACION VENUSTIANO CARRANZA | | | MEXICO CITY | DF | 1529 | MEXICO | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| MASATOSHI SAKAMOTO FUJII | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MASSACHUSETTS PORT AUTHORITY | ONE HARBORSIDE DRIVE SUITE 2005 | | | BOSTON | MA | 02128 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MASSACHUSETTS SECRETARY STATE | 220 MORRISSEY BLVD. | | | BONTOS | MA | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MASSAHARU WATANABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MASTER CONCESSION LLC | 5727 N.W. 7 STREET | STE #97 | | MIAMI | FL | 33126 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $216.89 |
| MASTER FREIGHT TRANSP INTL LTDA | ALAMEDA DOS JURUPIS, 452 - INDIANÓPOLIS, | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| MATELUNA Y COMPANIA LIMITADA | RONDIZZONI 18S6 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $150.40 |
| MATEO JOSE LENOBLE NESSAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS ANTONIO ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATEUS ANTONIO ZENI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS AUGUSTO TOSCANO MARTINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATEUS AUGUSTO VEIGA CAIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATEUS AYER QUINTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS AYER QUINTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS BARROSO OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS BIZZOTTO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MATEUS BOECHAT GORZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MATEUS CHASTINET PITANGUEIRA CONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATEUS CRUZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATEUS DA CRUZ RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS DAVID FINCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS DE CARVALHO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATEUS DE FREITAS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS DE OLIVEIRA ROSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS DE OLIVEIRA ROSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS DE OLIVEIRA ROSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS DE OLIVEIRA ROSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS DE OLIVEIRA ROSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS DE SOUZA MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS DOS SANTOS MOROTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS DUARTE DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS DUARTE DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS EUSTAQUIO ATHADEU REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS FELICIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MATEUS FERREIRA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATEUS FERREIRA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATEUS GAIO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MATEUS GARCIA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MATEUS GARCIA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MATEUS GEMAQUE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| MATEUS GEMAQUE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MATEUS GUSTAVO SPINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MATEUS HENRIQUE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MATEUS HENRIQUE MOUCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MATEUS LAGE MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS MARQUES GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS MEDEIROS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS MIRANDA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATEUS MIRANDA MEDEIROS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS NASCIMENTO CALEGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MATEUS NOBRE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MATEUS PINHEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATEUS RODRIGUES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATEUS SALANI DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS VILATORO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS VINICIUS PARENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATEUS ZANOTTO CENCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MATEUS ZANOTTO CENCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MATHEUS ABBUD DE MELO CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MATHEUS ADRIANO LIMA DA HORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MATHEUS ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MATHEUS ANDRE AGLIARDI BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS ANTUNES MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS ARANTES ROSAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS ARAUJO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS ARNDT DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS BAPTISTELE DORNELAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS BARBOSA PANDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS BARRETO VALENTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS BETENCOURT SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS BETENCOURT SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS BONELA CAUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS BORGES GUIMARAES MATTOS MURTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS BOSSLE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MATHEUS BRANGATO PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATHEUS BRANGATO PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| MATHEUS BUDEL DA VALLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS CALDEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS CALDEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS CAMILO EISENBERG MEYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS CAMPOS DA CRUZ SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS CARVALHO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS CARVALHO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS CARVALHO PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS CAYRES MEHMERI GUSMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS COARACY DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS COELHO MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS COELHO MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS CORREIA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MATHEUS COSTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS COUTINHO GOLDANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS DA COSTA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS DA SILVA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MATHEUS DE FARIAS CARNEIRO | R. OSCAR RAMALHO DE FARIAS 65 | | | PARNAMIRIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $130.86 |
| MATHEUS DE OLIVEIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS DE PAULA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS EDUARDO NAVARRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS ERENO ANTONIOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MATHEUS FARIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MATHEUS FERNANDES GUADELHA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MATHEUS FERNANDO SILVA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MATHEUS FERRAZ TERSARIOL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $283.15 |
| MATHEUS FERREIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MATHEUS FERREIRA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS FERREIRA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS FRANCISCO LUQUINI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATHEUS FRANCISCO MONTANARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS FRANCO LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS GAMINO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS GOMES DA SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MATHEUS GONCALVES CERRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MATHEUS GUANARE BOGEA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS GUILHERME PEREYRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS HENRIQUE BESSAS DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MATHEUS HENRIQUE CALIXTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MATHEUS HENRIQUE CONTI NOVAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS HENRIQUE MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS HENRIQUE MAZZAFERA E SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $22.13 |
| MATHEUS HENRIQUE VELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS JOSE SANCHES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MATHEUS JOSE SANCHES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MATHEUS KRUSCHEWSKY SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS KRUSCHEWSKY SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS LAVOR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS LIMA CALDEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS LIMA DORE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MATHEUS LOPES MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS LUCAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS LUCAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS MARQUES LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS MARTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS MASCENA DE AZEVEDO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS MASCENA DE AZEVEDO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS MODESTO ATAIDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATHEUS MONTEIRO SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MATHEUS MUNHOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS NEVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MATHEUS NOBRE DE ARAUJO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS PAIM GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS PALADINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MATHEUS PANSANI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS PARMEGIANI JAHN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS PERALTA DAL SECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MATHEUS PETRY TRAIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS PRESTES TAVARES DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS PRESTES TAVARES DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS PUNTEL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS RAFAEL CANDIDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MATHEUS RANGEL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MATHEUS REZENDE VIEIRA RAPALO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATHEUS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS SALOMAO HANNEMANN ROSSETIM FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MATHEUS SANTOS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MATHEUS SANTOS SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MATHEUS SCHMIDT RICARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MATHEUS SCHMIDT RICARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MATHEUS SCHUH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS SCHUH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS SILVEIRA BERKENBROCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS SOUZA CRISCUOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHEUS TERPLAK BEE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| MATHEUS VARANDA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS VIEIRA DE MELO NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATHEUS VINICIUS BARRETO CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHEUS VINICIUS FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MATHIAS HARWARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MATHIAS PETER MORSCHEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATHIAS PETER MORSCHEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MATILDE OLIVEIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MATILDE OLIVEIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MATTHEUS OLIVEIRA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MATTOS FILHO VEIGA FILHO MARREY JR | AL JOAQUIM EUGENIO DE LIMA 447 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.08 |
| MAURA FERNANDA TAKASHIMA BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAURA ISOLETE BEPPLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURA SALGADO VALENTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURA TRISTAO DE CARVALHO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAUREEN GRAZIELLA NOERING HOLETZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURELIO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAUREN AURICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAUREN DENISE MARCONDES BARBOSA MASCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAUREN DENISE MARCONDES BARBOSA MASCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURI MIRANDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURIC IO ROZENBAUM WAKS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURICIA NATHALEE MATA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MAURICIO ABREU DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MAURICIO ALEXANDRE GEBRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO ALVES SANTOS PROD HOSP EPP | EST DO CONGO 07. 7 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,325.29 |
| MAURICIO ANTONIO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MAURICIO ANTONIO SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO ANTONIO SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO AQUINO RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO AQUINO RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO BELMONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO BENEDITO PETRAGLIA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| MAURICIO BEZERRA PAES LEME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAURICIO BIAZUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO CAMPOS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO CARDOSO ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MAURICIO CARLOS GNOATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM WEBSITE | X | X | X | X | UNKNOWN |
| MAURICIO CARRILHO BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO CEOLATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURICIO CEZAR ARAUJO FORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO CORREIA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAURICIO COTES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURICIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO DE ALMEIDA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MAURICIO DE ASSIS SILVEIRA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO DE ASSIS SILVEIRA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO DE FARIAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO DE MOURA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO DE OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAURICIO DE OLIVEIRA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MAURICIO DE SOUSA PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO DE SOUSA PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MAURICIO DIAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURICIO DINIZ SANTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| MAURICIO DO NASCIMENTO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO DOS SANTOS CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO DOS SANTOS LEQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO ELIAS DA SILVA YAZEJI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO ENGEL BRANDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO ENGEL BRANDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO ERMAN SZYFF, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO ERMAN SZYFF, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAURICIO FERREIRA CUNHA | RUA DOUTOR FRANCISCO FARIA LOBA 190 | | | POCOS DE CALDAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $276.05 |
| MAURICIO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAURICIO GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO GONCALVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAURICIO HELENO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO HENRIQUE ROJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO JOSE PEREIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO JUNIOR BOHNERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO JUNIOR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO JUNIOR ORTIZ MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO KIRJNER CASANOVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO LANA CARRILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO LANCA NAVARRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURICIO LAUKENICKAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MAURICIO LEMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO LIMA LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO LIMA LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO LUIZ REIS DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURICIO MAGNAVITA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO MAIA CRETELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MAURICIO MELLO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAURICIO MESQUITA SAMPAIO DE MADUREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO MORAIS VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MAURICIO MOREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO NASCIMENTO LINS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO NICACIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO NUNES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO NUNES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO OREL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| MAURICIO ORLOVAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAURICIO PASCALICHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO PEREIRA DO REGO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURICIO PEREIRA DO REGO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURICIO PEREIRA SOTERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO RAMIREZ COSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAURICIO RODRIGUES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO RODRIGUES FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO SCHUCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| MAURICIO SERIQUE CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO SEVERINO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO TADEU GARRETT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURICIO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURICIO TEIXEIRA REGOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO TENORIO WANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MAURICIO TESSITORE GINES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO TRAMUJAS ASSAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURICIO VAZ DE OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO VAZ DE OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURICIO VAZ DE OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURICIO VILELA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAURICIO ZACHARIAS ANTONIO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAURICIO ZAPPAROLI DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAURICIR ERNESTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURILIO BORGES BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURILIO BRUNO GOMES DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURILIO DOS SANTOS CANADO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAURILIO PABLO RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURILIO RICARDO NERIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAURILIO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURILIO SEBASTIAO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURINA DE JESUS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURINHO CESTARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURITZ ERICK DILGER SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURIZÉLIO JOSÉ ARAÚJO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURIZIO SIMONETTI | AV LA COSTANERA 106 | | | CUSCO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $760.00 |
| MAURO ACIR CRIPPA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MAURO ANDRE MATOS MAGNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURO BALDAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAURO BECKSON CIRINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO BECKSON CIRINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO BERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MAURO CELSO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO CESAR MENDES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| MAURO DE BIASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO DE NORONHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURO DEPIERI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MAURO ELISIO FERNANDES DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURO FERREIRA DOS ANJOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO FOLTRAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO FONSECA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO GERALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAURO GONCALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO IVALDO MESSIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO JOSUE STEINMETZ MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MAURO LOPES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO LUIS SARTORI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAURO LUIZ KOVALESK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAURO MARUCCO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO MARUCCO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO NERING KARLOH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAURO POLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MAURO RICARDO FORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAURO ROCHLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MAURO RODRIGUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MAURO ROQUE DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAURO SARTORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO SEBASTIAO ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MAURO SEBASTIAO ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MAURO SERGIO MONTEIRO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAURO SEVERIANO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAURO SEVERIANO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAURO SILVA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MAURO TORRES SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURO TORRES SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAURO ZICA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAVARO INDUSTRIA E COMERCIO DE PROD | R ROSALINA MORAES SILVA 147. 147 | | | COTIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,784.75 |
| MAVERICK COMÉRCIO E INDÚSTRIA DE CONFECÇÕES LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MAX CARVALHO TESOURO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAX DARLEY ALVES PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAX EDUARDO SANTOS CASULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAX EDUARDO SANTOS CASULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAX HENRY LUCIANO E SANTANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAX LAZARO TRINDADE NANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAX PEREIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAX WEBER MIRANDA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAXEPOXI INDUSTRIAL E COMERCIAL LTD | R PLACIDO VIEIRA 420. 420 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,535.02 |
| MAXIMIANOS ASSESSORIA E CONSULTORIA | RUA LUIS CARLOS PRADO 32 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,947.40 |
| MAXIMILIANO ARAUJO PEDATELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAXIMILLER AUGUSTO DA SILVA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAXIMO OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAXIMO OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAXIMUM TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MAXIMUS GLOBAL SERVICES, LLC | PO BOX 227295 | | | MIAMI | FL | 33222-7295 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $184.51 |
| MAXMIX COMERCIAL LTDA | RUA TUTÓIA, 938 | | | SAO PAULO | SP | 4007005 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MAXSUEL NOVAIS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MAXSUELL MENDES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAXWELL DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAXWELL FRANCO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAXWELL FRANCO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAXWELL LUCENA FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAXWELL MARTINS GADELHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAXWELL MEISSNER LAMAS, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYA NEUMANN ANDRADE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYA OLIVEIRA LIMA LAUFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAYANA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYANA RABELO MOSCOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| MAYANA RODRIGUES GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYANA RODRIGUES GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYANI FABIA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYANI FABIA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYANNA MORAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAYARA ALINE DA CUNHA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAYARA ALMEIDA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MAYARA BEATRIZ SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA BRAGA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAYARA BRENDA LEITE CANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYARA CABRERA PINEIRO PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA CABRERA PINEIRO PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA CARDOSO DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA CAROLINE TAQUETTO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYARA CRISTINA CRUZ REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MAYARA DOS SANTOS MODOLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA DOS SANTOS MODOLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA ESCOBAR FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYARA FERNANDA BELFORT SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA FONSECA SOUSA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,022.74 |
| MAYARA FREIRE DINIZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAYARA MELO MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYARA OLIVEIRA DO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA OLIVEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYARA OLIVEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYARA PETRY DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYARA SAMYA ANDRADE E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA SAMYA ANDRADE E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYARA SANTOS DAMBROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAYARA TRABULSI BURGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYARA TRABULSI BURGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYARA VIEIRA KEGLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MAYARA VIJAGRAN NISSOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYCO MERKLE DOFF-SOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYCON DA SILVA BARROCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAYCON DOUGLAS PERDOME ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYCON JUNIOR HEIDMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYCON RILLIAM SOUSA ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAYCON STHAEL ALVES GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MAYCON STHAEL ALVES GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MAYCON STHAEL ALVES GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| MAYCON WILLIAM RESENDE ROTHEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYERLING JABUR CARNEIRO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAYK DWYLLIO MOURA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAYKE DE ANDRADE LOURO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAYKO FELIPE VILARINDO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYKOL LUCHINI DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAYKON HENRIQUE DE SOUZA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MAYLINE MENDES HORTENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYLLA KAROLYNNE DE OLIVEIRA CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MAYNARA ALVES DE SOUSA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAYNARA SILVEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MAYRA AUXILIADORA TEIXEIRA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYRA AUXILIADORA TEIXEIRA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYRA BEZERRA DE ARAUJO FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYRA BEZERRA DE ARAUJO FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MAYRA C IZAAC DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYRA CHAIB MOREIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYRA CRISTINA DE SOUZA BRUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYRA DE LIMA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYRA GABRIELA DE ALBUQUERQUE BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAYRA KINKER DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYRA MEDEIROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAYRA MEL DO CARMO SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYRA RACHEL ASSUNCAO DE VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAYRA RACHEL ASSUNCAO DE VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAYRENE DIAS DE SOUSA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYRON MAGNO DIAS NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MAYSA DE BESSA PACHECO SAAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MAYSA MADRUGA HARDMAN CAMPOS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYSA MARIA MATEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MAYTON AUGUSTO CHACON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MAZARS SET REVIONSBYRA AB | HENRIK BERNDTSSON | BOX 1317, SE-111 83 | BESOKSADRESS: JAKOBSGATAN 6 | STOCKHOLM | | | SWEDEN | VARIOUS | ACCOUNTS PAYABLE | | | | | $285.63 |
| MAZENILSON COSTA FERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MC CANN ERICKSON PUBLICIDADE LTDA | RUA LOEFGREN 2527 | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | UNKNOWN |
| MCOM TECNOLOGIA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MD PREMIER COM E REVEST EM COURO | ST SOF SUL QUADRA 2 05. 5 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,065.40 |
| ME RABELLO COMERCIO DE ALIMENTOS LT | AV RUI BARBOSA 9500. 9500 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $92.92 |
| MED AIR INC | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDAIRE, INC | 1250 W WASHINGTON ST STE 44 | | | CARSON CITY | NV | 89703 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $66,414.00 |
| MEDICOS SEM FRONTEIRAS | R DO CATETE, 84 | GLORIA | | RIO DE JANEIRO | | 22220000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MEE BANG AIR AGENCIES LTD | RM801 SEOUL CENTER BLDG. 91-1 SOG | | | SEOUL | | | SOUTH KOREA | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,331.00 |
| MEGGA SOLUCOES EM BAGAGENS EIRELI M | AVENIDA OLIVEIRA FREIRE 219 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,389.19 |
| MEGGIT INC | 12838 SATICOY ST | | | NORTH HOLLYWOOD | CA | 91605-3505 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $180,723.00 |
| MEGGITT CONTROL SYSTEMS | 1915 VOYAGER AVE | | | SIMI VALLEY | CA | 93063-3375 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| MEGGITT CUSTOMER SERVICES SUPPORT | 1915 VOYAGER AVE | | | SIMI VALLEY | CA | 93063-3375 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| MEHTA CONSTRUCOES E SERVICOS LTDA | Q QJ 23 LOTES 16,17, 18 16 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,671.35 |
| MEIRE CARMEN VIEIRA CARDOSO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MEIRE CARMEN VIEIRA CARDOSO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MEIRE ELLEN MOREIRA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MEIRE SENA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MEIRE TAVARES GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MEIRELAYNE PANTOJA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MEIRIELY DE CASTRO SCARPATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MEIRIVONE PEREIRA SANTA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MEIRYANI SEGATTO PERUCHI COSTALONGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MEISSA PIRES VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MEISSA TAVARES KRETZMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MEJAN E MEJAN LTDA | RUA JOSÉ SILVESTRE RIVA, Nº 625 - V DISTRITO INDUSTRIAL | | | VOTUPORANGA | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,555.47 |
| MELANI HALPERN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MELANIA EVANGELISTA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MELCIADES ALVES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MELCIADES ALVES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MELHORAMENTOS CMPC LTDA | ROD PRES TANCREDO A NEVES S/N. S/N | | | CAIEIRAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,619.78 |
| MELHORAMENTOS CMPC LTDA | ROD PRES TANCREDO A NEVES S/N. S/N | | | CAIEIRAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,002.93 |
| MELHORAMENTOS CMPC LTDA | ROD PRES TANCREDO A NEVES S/N. S/N | | | CAIEIRAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $174.08 |
| MELIA BR ADM HOTELEIRA E COMERCIAL | AVENIDA PAULISTA 2181 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,611.28 |
| MELIA BRASIL ADMINIST HOTEL E | R JESUINO ARRUDA 806 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $72.57 |
| MELIA BRASIL ADMINISTRACAO HOTELEIR | R SERRA DA JUREIA 351 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,591.10 |
| MELIA BRASIL ADMINISTRACAO HOTELEIR | R SERRA DA JUREIA 351 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.34 |
| MELIA HOTELS INTERNATIONAL | GREMIO TONELEROS 24 | | | PALMA DE MALLORCA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $85,332.95 |
| MELIA HOTELS INTERNATIONAL S.A. | GREMIO TONELEROS 24 | | | PALMA DE MALLORCA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,469.63 |
| MELIANA MATTIELLO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MELINA AMARAL ROMCY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MELINA DALL'IGNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MELINA DUARTE LEAL GALANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELINA DUARTE LEAL GALANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MELINA ELIAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MELINA MARA RODRIGUES BORIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MELINA RUTE CARUSO MURANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MELISSA ALMEIDA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MELISSA ARALDI BARREIRO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MELISSA ARRUDA FLEXA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MELISSA BERNARDES DELGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MELISSA BERNARDES DELGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MELISSA BESERRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MELISSA CAMPOS MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MELISSA CORREA ARCARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MELISSA CRISTINA PALOMARES RUFINO SEGALLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MELISSA DE CASTRO VILELA CARVALHO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MELISSA EMILIN DA SILVA AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MELISSA GOMES LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MELISSA LEONARDA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MELISSA LORETTO RISSATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MELISSA MACIEL JERONIMO FURTADO ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MELISSA NACAMOTO RECHE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MELISSA PAGGIOLI CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MELISSA RODRIGUES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| MELISSA RODRIGUES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| MELISSA STEINER CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MELISSE FRANCO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MELLINA CINTRA CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MELLINA MARIA COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MELLO AGENCIA DE VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MELTING PROD MANUTENCAO INDUST LTDA | AVENIDA PRESIDENTE WILSON 3214 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,792.29 |
| MELYSSA MURAD MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELYSSA MURAD MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MELYSSA ORTIZ QUINTAIROS JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MENACHEM MENDEL NIGRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| MENDELSON CAMPOS REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MENENDEZ MANAGEMENT CORP | 1430 S DIXIE HWY STE 311 | | | CORAL GABLES | FL | 33146-3173 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,143.85 |
| MENZIES AVIACION MEXICO, S.A. DE C. | CARR. CANCUNAPTO Y PTO. MORELOS KM. | | | QUINTANA ROO | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,563.72 |
| MENZIES AVIATION (FREIGHTER SC 1118 | ANCHORAGELAAN 50 LUCHTHAVEN | | | NETHERLANDS | | | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $177,686.41 |
| MENZIES AVIATION COLOMBIA S.A.S. | AVDA DORADO NO 106-39 CSUB PISO 2. | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,062.10 |
| MENZIES AVIATION SOUTH AFRICA | UNIT C4 CTX BUSINESS PARK ENTRANCE. | | | CAPE TOWN | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $261.24 |
| MENZIES AVIATION SOUTH AFRICA PTY L | UNIT F4 | CTX BUSINESS PARK | CAPE TO | WESTERN CAPE | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,005.94 |
| MEP TRANSPORTES EIRELI | RUA ITAQUERI 493. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $743.56 |
| MERCADO DA IMPRESSORA LTDA | R. PRIMO TISSELI, 197 - VELEIROS | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.98 |
| MERCEDES BARBOSA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MERCEDES BARBOSA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MERCEDES CAVALARI OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MERCEDES CAVALARI OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MERCEDES ROSARIO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MERCEDES ROSARIO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MERCIA DO NASCIMENTO VALENCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MERCIA MARIA SANTOS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MERCIA SANTOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MERIANY GASPARINO FARDIN FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MERIELE AZEVEDO LOMES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MERIELEM DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MERLE MARCIA OLIVEIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MERY HELEN SPADER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MERY LEIA DA SILVA LIMA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MERY LEIA DA SILVA LIMA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MERYNILZA SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MESSIAS ANDERSON MASSANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MESSIAS DE SOUSA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MESSIAS PEREIRA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MESSIAS SOARES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESSIAS SOARES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MESSIER BUGATTI DOWTY FRANCE | 1-9 RUE ANTOINE DE SAINT-EXUPÉRY, 67120 | | | MOLSHEIM | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,924.65 |
| MESSIER BUGATTI DOWTY MRO DIVISION. | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,793.30 |
| METALURGICA FORMA LTDA | R ANGELINA MICHELON 817. 817 | | | CAXIAS DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,307.55 |
| METALURGICA SCHIOPPA LTDA | RUA ALVARO DO VALE 284. 284 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $889.95 |
| METLIFE CHILE SEGUROS DE VIDA S.A. | 21 DE MAYO 191. 191 | | | ARICA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $616.88 |
| METROFILE BRASIL GESTAO DA INFORMAC | R HENRY FORD 177. 177. | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $126.07 |
| METROPOLITAN DADE COUNTY | P.O. BOX 592616 | | | MIAMI | FL | 33159 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MEXICANA MRO SA DE CV | N FLORIDA ST RR 1 BOX 27. 27 | | | ALAMOGORDO | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $798,459.73 |
| MEYLIN GAUNTLETT RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MEZZE CAFE AND BAR | 144-3887TH AVE | | | NEW YORK | NY | 10001 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $265.00 |
| MF INTELIGENCIA ESTATISTICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MF VIAGENS E TURISMO EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FRANCHISE | X | X | X | X | UNKNOWN |
| MH DOS SANTOS MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MH RESTAURANTE E LANCHONETE LTDA ME | ROD LUSSA LIBRELATO SN. SN | | | JAGUARUNA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $342.55 |
| MIAMI-DADE AVIATION DEPARTMENT | PO BOX 526624 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST STE 1407 | | | MIAMI | FL | 33130-1561 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MICAEL LIMA ARAUJO FROTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MICAEL MARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICAEL MOREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MICAEL PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MICAELA DO PRADO MORGADO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICAELA PORTO FILCHTINER LINKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MICELLY FERREIRA KEMPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHAEL CASTRO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHAEL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHAEL DE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHAEL HENRIQUE NEVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHAEL JUNIOR TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHAEL LOPES DÁVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHAEL LUIS DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHAEL LUIZ GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHAEL RIOS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MICHAEL ROBERTH AMENT DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MICHAEL THALES ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHAEL THALES ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHEL ANDERSON AZEVEDO ACHITTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHEL BRITZ GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHEL BRUNO SABOIA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MICHEL CAVALLARI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHEL CORDEIRO CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MICHEL CRISTIAN PALADINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MICHEL DE ARAUJO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MICHEL DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHEL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHEL EMERSON DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHEL FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHEL HENRIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHEL JOSEF JAGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHEL JOSEF JAGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHEL KAPASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MICHEL LEITE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MICHEL LOPES CARVALHANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHEL MALVERDI DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHEL MALVERDI DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHEL MALVERDI DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHEL MALVERDI DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHEL MARCONI HAKIME DE ANDRADE RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MICHEL MARQUES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHEL MARTINS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHEL RODRIGO CECCATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHEL RODRIGO PENTEADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHEL SILVA NERIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MICHEL SPERDUTO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MICHEL VELOZO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHEL WOJDYSLAWSKI NIGRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| MICHELA BRIGIDA DE OLIVEIRA LANDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE ANA ASSMANN DOPKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELE ANA ASSMANN DOPKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHELE ANA ASSMANN DOPKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHELE ANA ASSMANN DOPKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHELE ANDRESSA BENITES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MICHELE ASSIS SANDER | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE BIFFI NASCIMENTO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE CALDAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELE CONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE CRISTINA MAGNANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELE DA SILVA GOMES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.71 |
| MICHELE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELE DE OLIVEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELE DIAS ALVES SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELE DO VALLE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE GOMES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE GUIMARAES DOS SANTOS SAVEDRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELE MARIA APARECIDA CONSTANTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELE MARIA MARTINS VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MICHELE PINTO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELE ROBERTA RIBEIRO VICARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE ROBERTO PIERINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELE RODRIGUES QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MICHELE STREY FREDERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELE TISSOT PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MICHELE VIDAL RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELI ANDREA DA SILVA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELI DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELI DE FRANCESQUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELI KRAY GIOVANELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MICHELI MIRANDA TORREJAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MICHELINE MATTEDI TOMAZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHELINE MATTEDI TOMAZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHELLA RODRIGUES PIRES BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHELLE ALMEIDA ESTEVAM DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELLE ARAUJO CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHELLE BOTAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELLE BRAZ DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELLE CARDOSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MICHELLE CONCEICAO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELLE CRISTINA LEMOS DIAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELLE CRISTINA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELLE DE MEDEIROS SILVA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MICHELLE DE OLIVEIRA AYRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELLE DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELLE DOURADO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELLE EDUARDA FERREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELLE EGIDIO DA COSTA MATSUNAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELLE EGIDIO DA COSTA MATSUNAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELLE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELLE MARSOLLA DIMARZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MICHELLE MARTINS MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MICHELLE MONTEIRO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MICHELLE NADALIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELLE NOMINATO SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELLE PEREIRA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MICHELLE PINHEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELLE RODIGUERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELLE RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELLE SILVA SANTOS GULIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE SIMONE SCHIAVINI LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELLE UBAGAI MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MICHELLE VIRGINIA DE LAZZARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELLE ZAIDAN RIBEIRO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MICHELLI CHAVES BOTTECCHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MICHELLI GIACOMOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MICHELLI SANTANA MADDALENA VILLELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MICHELLY MEDEIROS DE ASSIS LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MICHIKO TSUJI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $99.04 |
| MICHIO TAKAHASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MICRO CERVEJARIA ARTESANAL ALL GRAIN LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MICROSOFT DO BRASIL IMPORTACAO E CO | AV DAS NACOES UNIDAS 12901 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $39,461.96 |
| MIDAMERICAN AEROSPACE | 2727 16TH AVE SW | | | CEDAR RAPIDS | IA | 52404-1633 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,500.00 |
| MIDDLE EAST AIRLINES AIRLIBAN | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| MIDSOM ROGERIO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIECIO CABRAL DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIERCIO JORGE FERREIRA ALVES | AVENIDA SANTO ANTÔNIO 82 | | | MACAPA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $736.71 |
| MIGUEL ABRAHAO ELIAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MIGUEL ABRAO BRUZON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIGUEL ANGEL CLAROS PAZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MIGUEL ANTONIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MIGUEL ARAUJO FROTA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MIGUEL ARCANJO ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIGUEL ARCANJO PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIGUEL BARBIERI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIGUEL BARBIERI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIGUEL CANHIZARES DIAS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIGUEL CARLOS DE ALMEIDA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIGUEL CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIGUEL COSTA DRESCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MIGUEL CUNHA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIGUEL CUNHA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIGUEL DE MENEZES VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIGUEL DENIR FOGGIATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIGUEL ESTANISLAO CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MIGUEL FRANCISCO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIGUEL HENRIQUEZ VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MIGUEL JORGE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIGUEL JORGE PAIVA BARATEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIGUEL LOPES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIGUEL LUIZ BARROS BARRETO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MIGUEL LUNDGREN DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIGUEL MARINHO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIGUEL MARTINS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIGUEL ROCHA NASSER HISSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIGUEL ROSA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIGUEL ROVATTI MASCHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIGUEL SATHLER COUTINHO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIGUEL SOARES DE MORAES CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIGUEL SOUZA DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIGUEL XAVIER DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MIGUEL ZERATI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIKAEL CARVALHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIKAEL LEITE ARAUJO DA SILVA 407563 | RUA ANTONIO GOMES DE OLIVEIRA 125 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $575.19 |
| MIKAELLA CINTRA RIBEIRO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIKAELLA DE BRITO FREIRE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIKAELLA DE BRITTO FREIRE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILA BRUGNI PINTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MILA CABRAL MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIL-AERO SOLUTIONS, INC | 21 KEYLAND CT | | | BOHEMIA | NY | 11716 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $127,788.00 |
| MILAN PUH | N/A | | | N/A | N/A | N/A | | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILAN PUH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILANY LUCIA COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILCE APARECIDA ELOY SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MILEIDE ELIZABETE LOIACO MOSSIN PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILENA ANDRADE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MILENA APOLONIO DE BARROS RAHBANI MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MILENA BATISTA MELO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MILENA BERNARDO CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILENA BRAGA SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILENA CARNEIRO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILENA CERQUEIRA BRITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MILENA CURY MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MILENA DE AZEVEDO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILENA DE CASTRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILENA DE SOUZA MUNHOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MILENA DELATORRE NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILENA GROSSI CONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILENA GUE SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILENA MALTESE ZUFFO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MILENA MIDORI KAGOHARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILENA MIRANDA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MILENA MIRANDA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MILENA MIRANDA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MILENA NOGUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILENA PELLIZZONI GADELHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| MILENA PEREIRA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILENA QUADROS SAMPAIO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILENA QUADROS SAMPAIO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILENA REZENDE WINTERSCHEIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILENA SANTANA SOLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MILENA SIQUEIRA ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILENA SOUSA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILENE CAMARA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILENE DA COSTA SARKIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MILENE LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILENE LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILENNA SILVA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILENO CASTRO TONISSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILER VAGNER TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILIZA FRANCIS CURY MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MILKA RODRIGUES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILLA CHRISTIE MARTINS VASCONCELOS PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MILLENA STEYCE MARTINS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILLYENE GABRIELLE AROUCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MILSON ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MILSON APARECIDO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILSON APARECIDO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILTO MORAIS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MILTON ALEXANDRE FERREIRA ARANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILTON ALEXANDRE FERREIRA ARANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MILTON ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MILTON ANGELO CAMARA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILTON AQUINO DA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILTON AQUINO DA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILTON BERNARDES PIGNATARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILTON CARLOS BRIZARD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILTON CESAR DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILTON DOMINGOS MEZZALIRA JUNIOR ME | AV JOAO PEDRO CARDOSO 111. 111 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $56.57 |
| MILTON GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILTON GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILTON MARTIM HOFFMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MILTON OLIVEIRA DE MELO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILTON OLIVEIRA DE MELO JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILTON OLIVEIRA DE MELO JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILTON OREL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MILTON PEREIRA DE OLVIERA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MILTON RIBEIRO DE MORAES JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MILTON TIMOTEO COELHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MILTON VIEIRA DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MINALBA ALIMENTOS E BEBIDAS LTDA | RUA MOISOS KAUFFMANN 200. 200 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,272.22 |
| MINALBA ALIMENTOS E BEBIDAS LTDA | RUA MOISOS KAUFFMANN 200. 200 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,149.93 |
| MINASGAS SA INDUSTRIA E COMERCIO | AV PORTUARIA S/N. S/N | | | IPOJUCA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $286.58 |
| MINDBE TECNOLOGIA E DESIGN | ALAMEDA ARAGUAIA 2104. | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,518.85 |
| MINERVINO SANTOS DE QUEIROZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MINIBUSES LOPEZ RUBIO SL | CAMINO VIEJO DE LEGANES 155 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,489.40 |
| MINISTERIO DA FAZENDA | AV PRESTES MAIA 733. 733. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO DA FAZENDA | AV PRESTES MAIA 733. 733. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO DA FAZENDA | AV PRESTES MAIA 733. 733. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO DA FAZENDA | AV PRESTES MAIA 733. 733. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO DA JUSTICA | SAS QUADRA 6 SN | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO DE HACIENDA Y CREDITO PU | 7290 N.W. 25 STREET | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO DE TRANSPORTES Y COMUNIC | JR. ZORRITOS N 1203 CERCADO DE LIMA | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO DE TURISMO | AV. ELOY ALFARO N32-300 Y PASAJE. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO DO TRABALHO E EMPREGO - MTE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| MINISTERIO DOS TRANSPORTES | SUPERQUADRA SUDOESTE SQSW 301/302. | | | BRASILIA | DF | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO JUSTICA SEG PUBLICA | SAS LOTES 09/10 9 ANDAR SN. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTERIO PUBCICO DO TRABALHO - PROCURADORIA REGIONAL DO TRABALHO DA 21ª REGIAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINISTERIO PUBLICO DO TRABALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO - 6ª REGIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO - 8ª REGIAO - PARA E AMAPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO - 9ª REGIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO 19 REGIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTERIO PUBLICO DO TRABALHO DA 2 REGIAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| MINISTÉRIO PÚBLICO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MINISTÉRIO PÚBLICO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MINISTRY OF BUSSINESS, INNOVATION, | POOX 73007 | | | AUCKLAND | | | NEW ZEALAND | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MINISTRY OF FINANCE, INCOME TAX DEPARTMENT | ARA CENTRE E-2, GROUND FLOOR, JHANDEWALAN EXTENSION, 11000S | | | NEW DELHI | DELHI | 11000 | INDIA | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| MINUTRADE MARKETING LTDA | R MINAS DE PRATA 30 ANDAR 8 SALA 2 | | | SAO PAULO | SP | 4552080 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MIOSETE NUNES BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIQUEIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MIRA INFORMATICA COMERCIO E SERVICO | Q SBS QUADRA 02 BLOCO S NUMERO 1 14 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $765.95 |
| MIRA OFERTAS COMERCIO DE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $813.09 |
| MIRACEU TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| MIRCEM MARIA DAMASIO BARCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIREILLE PASOLD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIRELA ANDRADE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIRELA ANDRADE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIRELA LONGANESI DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MIRELA MENDONCA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MIRELA TAVARES DAMASCENO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MIRELE CRISTIANE DE OLIVEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRELE KAUANA SCHWARTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIRELI ALMEIDA PRZYBISZEWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIRELLA ABOUD PEREQUITO PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MIRELLA ANTONIA D AMICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRELLA CAROLINA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRELLA DESIREE DIAS DE KELLER BRODY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRELLA FERREIRA GARAVAGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRELLA TEIXEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MIRELLY DE OLIVEIRA FLORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MIRELLY KARLA OLIVEIRA DO NASCIMENT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.06 |
| MIRIA BELIDO SOUZA | | | | | | | | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MIRIA DAYANE DE SOUZA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MIRIA FARIA DUARTE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRIAM CANDI ESSES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MIRIAM CLARINDA RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MIRIAM GLORIA MARTINS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MIRIAM LUCIA GARRIDO DA CUNHA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIRIAM PERES DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIRIAM SUZAN AZEVEDO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIRIAN APARECIDA LUCAS RODRIGUES CRISPIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MIRIAN APARECIDA LUCAS RODRIGUES CRISPIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MIRIAN APARECIDA SALOMAO EASTWOOD POKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIRIAN BELMONTE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRIAN BELMONTE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRIAN CLEUSA SANTOS BRANDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIRIAN COELHO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MIRIAN COELHO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MIRIAN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIRIAN DE LOURDES RIBEIRO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MIRIAN FIGUEIREDO CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MIRIAN MARIA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIRIAN PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIRIAN ROSE VICENTE LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIRIAN SALETE ROZA HOLETZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRIAN SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MIRIANA ARROYO MONTEIRO GORAYEB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRIANA ARROYO MONTEIRO GORAYEB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRKO PEZZOLESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MIRKO PEZZOLESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRLA BRITO DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRLA BRITO DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRLA CRISTINA MARTINHO TEODORO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MIRLANE RAQUEL BENTO DE OLIVEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIRLANE RAQUEL BENTO DE OLIVEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIRNA ARAUJO NAPOLEAO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIRNA MARIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MIRTES REJANE MALDANER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MIRUM DIGITAL DO BRASIL LTDA | RUA MARIA FIGUEIREDO 490 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,434.83 |
| MIRZA MONTEIRO LIMA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIRZA MONTEIRO LIMA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MIRZILENE ROSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MIRZILENE ROSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MITCHELL AIRCRAFT | 1160 ALEXANDER CT | | | CARY | IL | 60013-1892 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $273,060.74 |
| MITCHELL ROZEIRA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MITRE AGROPECUARIA LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MITSUO ANDRE PRATES ARIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MITSUO ANDRE PRATES ARIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MITSUO ANDRE PRATES ARIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MITUTOYO SUL AMERICANA LTDA | AV. B. MITRE 891/899 | | | VILLA MARTELLI | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,064.98 |
| MIZAEL DE JESUS LOBATO SOUSA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MIZAEL MARQUES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MNG AIRLINES | WOW CONVENTION CENTER IDTM BAKIRKOY | | | ISTAMBUL | | 34149 | TURKEY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| MOABE SILVERIO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MOACIR ANTONIO MARAFON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MOACIR COSTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MOACIR COSTALONGA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MOACIR DA SILVA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOACIR DA SILVA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOACIR DE OLIVEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MOACIR DIAS DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MOACIR DOMINGOS CORTESI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOACIR GOULART DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MOACIR LAURO GONCALVES FELSKY JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MOACIR LAURO GONCALVES FELSKY JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MOACIR MOREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MOACIR PEDRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOACIR ROBERTO ZAVITOSKI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MOACYR FERREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOACYR LIMONGI MOREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MOACYR MARTINS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MOACYR MARTINS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MOACYR SAVERNINI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MOACYR SOARES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MOCOFLEX ARTEFATOS DE BORRACHA LTDA | R GUARANI 938. 938 | | | DIADEMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $169.86 |
| MOEMA DE MELO E CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MOEMA FONTOURA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| MOGIGLASS ARTIGOS PARA LABORATORIOS | R FRANCISCO FRANCO 511 | | | MOGI DAS CRUZES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,127.05 |
| MOGIPACK DISPOSITIVOS INDUSTRIAIS E | ESTM YONEJI NAKAMURA 1150 | | | MOGI DAS CRUZES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $63,000.58 |
| MOHJI AZZAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MOISA LOREGA LAPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MOISA LOREGA LAPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MOISES ALBERTO DE AGUIAR DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MOISES ALBERTO DE AGUIAR DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MOISES ALMEIDA SCHMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| MOISES BATISTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MOISES CONSTANTINO SEVERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MOISES CUNHA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MOISES DE CARVALHO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MOISES DE SOUZA ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MOISES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOISES FILIPE SCHLENDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOISES GALDINO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MOISES ISRAEL SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOISES LIVIO SÁ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MOISES REIS SANTOS. | RUA CRAVINA 47 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $612.99 |
| MOISES SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOISES SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOISETH NEVES NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MOLINOS RIO DE LA PLATA SA | URUGUAY 4075 VICTORIA. | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,608.00 |
| MOMA EIRELI EPP | AVENIDA DEPUTADO DIOMICIO FREI 3393 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,266.29 |
| MONA CRISTINA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL - PASSENGER CLAIM | X | X | X | X | UNKNOWN |
| MONALISA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONALISA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONALISA EMILENNE NUNES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MONALISA NUNES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONALISA NUNES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONALIZA COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONALIZA FITARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONALIZA FITARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONALIZA NOVAIS SILVA PEREIRA PARANAGUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONALIZA RODRIGUES DE SOUZA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONCOES TURISMO AGENCIA DE VIAGENS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| MONDIAL WINDOWS IND COM JANELAS | | | | SAO JOSE DE MIPIBU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,485.13 |
| MONED COMERCIO DE PRODUTOS ALIMENTI | ROD HELIO SMIDT S/N SETOR 2 SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,137.08 |
| MONED COMERCIO DE PRODUTOS ALIMENTI | ROD HELIO SMIDT S/N SETOR 2 SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.76 |
| MONICA ALVES VENANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA ANDRADE DA GLORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA APARECIDA SCHIAVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| MONICA ASCENCAO MARTINS DOS SANTOS SCHMID | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONICA BARBOSA HERZFELD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| MONICA BARBOSA HERZFELD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MONICA BEZERRA DA COSTA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MONICA BRIGLIA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONICA BURIN ASIMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA CALLEJAS REICHERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA CALLEJAS REICHERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA CARVALHO TARTAGLIA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONICA CELESTINO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MONICA CRISTIANI BIANCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONICA CRISTIANI BIANCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONICA CRISTINA BARBOSA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA CRISTINA MARTINS PEIXOTO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONICA DE CARDOSO VIDIGAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONICA DE CASSIA ALVES SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONICA DE OLIVEIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA DE OLIVEIRA OERTING | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $795.00 |
| MONICA DE SOUZA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA DE SOUZA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA DE SOUZA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONICA DE SOUZA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONICA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA DUFFLES ANDRADE DONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MONICA DUFFLES ANDRADE DONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MONICA EVELYN BISPO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MONICA FIGUEIREDO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MONICA FLECH CERVANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA FLORES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA FUSCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA FUSCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA GAZONI DE MELLO PADUA RUSSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MONICA GISELE JULIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA GOMES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MONICA MACHADO DE CARVALHO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MONICA MACIEL DE OLIVEIRA CHIANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA MAGNUS DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA MARIA DA SILVA GIRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONICA MATA MACHADO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONICA MEDEIROS DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MONICA MONTEIRO MAGALHAES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MONICA NARDEZ DE AQUINO LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA NARDEZ DE AQUINO LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA PECANHA DA COSTA BORGES TOMAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA PIMENTA DE NOVAES CASTELO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONICA RODRIGUES FIDELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MONICA RODRIGUES PRATA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MONICA RODRIGUES XAVIER FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MONICA ROZALES DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA RUMI SHIDO TRAEGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONICA SUELY DA SILVA JANUARIO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICA TEIXEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MONICA VALERIA VASCONCELOS SANTOS ROMEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONICA VALERIA VASCONCELOS SANTOS ROMEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONICA VIVIANA BOBBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONICA WAJNSZTAIN BRENER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONICELY RODRIGUES SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MONICKA DA SILVA PENITENTE TONINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MONIELE DA SILVA SANTANNA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONIELLE VIRGINIA COIMBRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MONIK DOS REIS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONIK SERRAO MENEZES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MONIKE DAIANE ALVES VITAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONIQUE ALENCAR CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONIQUE ANDRADE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MONIQUE ANDRADE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MONIQUE CANDIDA SILVA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONIQUE DE PAULA TESSILLA MIRAMONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONIQUE FACCIN VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONIQUE FACCIN VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONIQUE FERNANDA ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONIQUE GONCALVES VALERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MONIQUE KAWANAKA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MONIQUE LEMOS POLITANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONIQUE MOSCA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONIQUE ROCHA DOS SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MONIQUE RODRIGUES DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONIQUE SANTIAGO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MONIQUE SILVA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONIQUE SOUZA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONISE DA SILVA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONITCHELLE FERREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONIZ JOSE BIELAWSKI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MONNALISA MORAIS MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MONTANA TURISMO LTDA EPP | R MAESTRO CARLOS FRANK 2139. 2139 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,276.67 |
| MONTE PASCOAL PRAIA HOTEL LTDA EPP | AV BEIRA MAR 5959. 5959. | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,111.71 |
| MONTEGOMERE ABIENTAR LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MONYQUE KAIS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MOOG AIRCRAFT GROUP | SN SENECA E JAMISON RD | | | EAST AURORA | NY | 14052 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $198,442.00 |
| MORAES E PAIVA ORQUIDARIO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MORAMI DAS GRACAS ALVES CAPARROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MORAMI DAS GRACAS ALVES CAPARROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MORDECHAY BETESH MIZRACHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| MOREIRA E FERREIRA LTDA | AVENIDA FRANCISCO RIBEIRO 125. | | | RIO BRANCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,131.86 |
| MORENA DA MATA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MORGANA BESEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MORGANA CATARINA MONTEMEZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MORGANA DA MATA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MORGANA DARIO EMERICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGANA DARIO EMERICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MORGANA DE SOUSA MELO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MORGANA HENNING CARNIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MORGANA HENNING CARNIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MORGANA MARIA FERNANDES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MORGANA MARIA FERNANDES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MORGANA PASSOS VAZ NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MORGANA VASCONCELOS CHEREMETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MORGANA ZAMBIASI MARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MORIA ABELHA PEREIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MORIS SALLOUM JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MORIS SALLOUM JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| MORISVAL ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MORRIS HAKIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MORRIS SHAYO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| MORRO DAS PEDRAS PRAIA HOTEL TUR LT | RUA NOSSA SENHORA FATIMA 550 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $187.09 |
| MOSHE RUBINSTEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MOSHE THALENBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MOTI MURAD ABADI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MOUNIR MAHFOUD | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $184.13 |
| MOUNIR PENA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOUSER ELECTRONICS INC | 1000 N MAIN ST | | | MANSFIELD | TX | 76063-1514 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,956.00 |
| MOV SRL | PERALTA Y TEJEDA 277. | | | CORDOBA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $18.71 |
| MOVA MAIS SERVICOS DIGITAIS SA | AV SETE DE SETEMBRO 6216 | | | CURITIBA | RS | 80240001 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MOVIDA LOCAÇÃO DE VEÍCULOS | RUA OTAVIO TARQUINO DE SOUZA, 23, SALA A | CAMPO BELO | | SAO PAULO | SP | 04613-000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MOVIMENTO DEMOCRÁTICO ESTUDANTIL - MDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| MOVIMENS COMERCIO E REPRESENT LTDA | QSE AREA ESPECIAL 15 18 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,099.41 |
| MOYSES TEIXEIRA DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MOZANIEL SOUSA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MP/AC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MP/AC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MP/AL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MP/BA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FIDELITY | X | X | X | X | UNKNOWN |
| MP/BA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MP/BA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | X | X | X | X | UNKNOWN |
| MP/DF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FIDELITY | X | X | X | X | UNKNOWN |
| MP/DF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - NO SHOW | X | X | X | X | UNKNOWN |
| MP/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FREE PASS | X | X | X | X | UNKNOWN |
| MP/PA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ROUTE SUSPENSION | X | X | X | X | UNKNOWN |
| MP/PB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |
| MP/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RATES | X | X | X | X | UNKNOWN |
| MP/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | X | X | X | X | UNKNOWN |
| MP/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| MP/PI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MP/PI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MP/PR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RIGHT TO REPENTANCE | X | X | X | X | UNKNOWN |
| MP/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| MP/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SAC | X | X | X | X | UNKNOWN |
| MP/RS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MP/RS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| MP/SC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RIGHT TO REPENTANCE | X | X | X | X | UNKNOWN |
| MP/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |
| MP/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| MP/SP - AMAM AND AVAMOJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - COLLECTIVE ENVIRONMENTAL LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MP/SP - COLLECTIVE LEGAL ACTION | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| MPDFT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPDFT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPDFT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RIGHT TO REPENTANCE | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FIDELITY | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RIGHT TO REPENTANCE | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SECURITY | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| MPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| MPE E PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FIDELITY | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ROUTE SUSPENSION | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRANSPORTATION OF MINORS | X | X | X | X | UNKNOWN |
| MPF E SENACON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPF/AM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPF/BA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FREE PASS | X | X | X | X | UNKNOWN |
| MPF/DF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ADMINISTRATIVE FINE | X | X | X | X | UNKNOWN |
| MPF/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FIDELITY | X | X | X | X | UNKNOWN |
| MPF/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| MPF/MG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPF/MG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPF/MG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TOTEMS | X | X | X | X | UNKNOWN |
| MPF/PA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| MPF/PA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FREE PASS | X | X | X | X | UNKNOWN |
| MPF/PA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FREE PASS | X | X | X | X | UNKNOWN |
| MPF/PA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | X | X | X | X | UNKNOWN |
| MPF/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FREE PASS | X | X | X | X | UNKNOWN |
| MPF/PR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FREE PASS | X | X | X | X | UNKNOWN |
| MPF/RO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPF/RO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| MPF/RR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FIDELITY | X | X | X | X | UNKNOWN |
| MPF/RR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FREE PASS | X | X | X | X | UNKNOWN |
| MPF/SC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| MPF/SC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPF/SC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPF/SE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FREE PASS | X | X | X | X | UNKNOWN |
| MPF/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| MPF/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ASSISTANCE | X | X | X | X | UNKNOWN |
| MPF/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MPF/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SECURITY | X | X | X | X | UNKNOWN |
| MR AMBIENTAL LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $719.24 |
| MR TOP FLY ESCOLA DE AVIACAO CIVIL | PRACA ANA AMOLIA 9. 9 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,175.36 |
| MRB EXPRESS EIRELI EPP | | | | | | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MRM EOU MARKETING DE RELAC E PUBL | R HEITOR PENTEADO 1420. 1420 | | | SÃO PAULO | | 05438-100 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | UNKNOWN |
| MT VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| MTU MAINTENANCE CANADA, LTD. | 6020 RUSS BAKER WAY | | | RICHMOND | BC | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,010.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MTU MAINTENANCE HANNOVER | MUENCHNER STR 31 | | | HANOVER | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $87,059.70 |
| MTU MAINTENANCE HANNOVER GMBH | MUENCHNER STR. 31. | | | HANOVER | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,830,699.30 |
| MUCIO VALENCA VIRAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MUCIO VALENCA VIRAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MULTI RIO OPERACOES PORTUARIAS SA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $732.32 |
| MULTIPACK COMERCIAL EMBALAGENS LTDA | R DOUTOR DAVID PEDRO CASSINELLI 385 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $132.78 |
| MULTIPLICA CHILE SA. | SAN PIO X 2460. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,982.43 |
| MULTSERVICE ARAUJO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,450.69 |
| MUNDO JOVEN TRAVEL SHOP- S.A. DE C. | INSURGENTES SUR 1510-D COL. CREDITO | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,269.14 |
| MUNICIPALIDADE DE VITÓRIA - ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE ANAPOLIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE BARUERI | R DO PACO 8. 8. | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE BAURU | PC CEREJEIRA 159. 159 | | | BAURU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE BAYEUX | AV LIBERDADE 3720. 3720 | | | BAYEUX | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE BELEM | PC DOM PEDRO II S/N. S/N | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE BELO HORIZONTE | AV AFONSO PENA 1212. 1212 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE BLUMENAU | AV CASTELO BRANCO 02. 2 | | | BLUMENAU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE BOA VISTA | R GENERAL PENHA BRASIL S/N. S/N | | | BOA VISTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE CABEDELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE CALDAS NOVAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| MUNICIPIO DE CAMPINA GRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| MUNICIPIO DE CAMPINA GRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE CAMPINAS | AV ANCHIETA 200. 200 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICÍPIO DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICIPIO DE CAMPO GRANDE | AV AFONSO PENA 3297. 3297 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICÍPIO DE CAMPO GRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE CAMPO GRANDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICIPIO DE CAXIAS DO SUL | R ALFREDO CHAVES 1333. 1333 | | | CAXIAS DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE CUIABA | PC ALENCASTRO 158. 158 | | | CUIABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICÍPIO DE CUIABA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE CUIABA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE FLORIANÓPOLIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE FORTALEZA | R SAO JOSE 01 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE FOZ DO IGUACU | PC GETULIO VARGAS 280 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICÍPIO DE GOIANIA | AV DO CERRADO 999. 999 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICÍPIO DE GOIÂNIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE GUARULHOS | AV BOM CLIMA 90 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICÍPIO DE GUARULHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE GUARULHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE GUARULHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICIPIO DE ILHEUS | PC J J SEABRA S/N. S/N | | | ILHEUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE JOAO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE JOAO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| MUNICIPIO DE JOAO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE JOAO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE JOAO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE JOAO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| MUNICIPIO DE JOINVILLE | R HERMANN AUGUST LEPPER 10. 10 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE JUIZ DE FORA/MG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| MUNICIPIO DE LAGOA SANTA | R SAO JOAO 290. 290 | | | LAGOA SANTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE LONDRINA | AV DUQUE DE CAXIAS 635. 635 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE MACAPA | AV FAB 840. 840 | | | MACAPA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE MACEIÓ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICIPIO DE MANAUS | AV BRASIL 2971. 2971 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE MARABA | LOC AREA INSTITUCIONAL S/N. S/N | | | MARABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE MARINGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE MARINGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE MARINGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE NATAL/RN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE OSASCO | AV BUSSOCABA 300. 300 | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE PALMAS | AV TEOTONIO SEGURADO S/N. S/N | | | PALMAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE PARNAMIRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICIPIO DE PARNAMIRIM | AV TENENTE MEDEIROS 105. 105 | | | PARNAMIRIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $95.66 |
| MUNICIPIO DE PORTO SEGURO | ROD BR 367 KM10. KM10 | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE PORTO VELHO | PC JOAO NICOLETTI S/N. S/N | | | PORTO VELHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE RIO BRANCO | R RUI BARBOSA 285. 285 | | | RIO BRANCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE RIO DAS OSTRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| MUNICIPIO DE RIO LARGO | R 15 DE AGOSTO S/N. S/N | | | RIO LARGO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| MUNICIPIO DE SAO CARLOS | R EPISCOPAL 1575. 1575 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE SAO JOSE DO RIO PRETO | AV DR ALBERTO ANDALO 3030. 3030 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICÍPIO DE SÃO JOSÉ DO RIO PRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICIPIO DE SAO JOSE DOS CAMPOS | R JOSE DE ALENCAR 123. 123 | | | SAO JOSE DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE SAO JOSE DOS PINHAIS | R PASSOS DE OLIVEIRA 1101. 1101 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE SAO LUIS | AV DOM PEDRO II S/N. S/N | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICÍPIO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE SERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE SOROCABA | AV ENG CARLOS R MENDES S/N. S/N | | | SOROCABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICIPIO DE TERESINA | R FIRMINO PIRES 121. 121 | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNICÍPIO DE UBERLÂNDIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE UBERLÂNDIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE UBERLÂNDIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| MUNICÍPIO DE UBERLÂNDIA/MG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DE VITORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MUNICIPIO DO RECIFE | CAIS DO APOLO 925. 925 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| MUNICÍPIO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| MUNICÍPIO DO RIO DE JANEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| MUNICIPIO JOAO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| MURIEL BIESUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MURILLO BALINT AREVALO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILLO CARRER DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MURILLO DOS SANTOS PORTUGAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MURILLO MANGIA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILLO VICTOR UMBELINO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| MURILO BARALDI ARTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILO BONELLI BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MURILO BONELLI BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MURILO DE JESUS CARIBE BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MURILO DE OLIVEIRA LIMA CARAPEBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILO DORNELES CORREIA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $174.99 |
| MURILO FERREIRA GOMES DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MURILO GUIMARAES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILO HAMATI GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MURILO HENRIQUE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MURILO HENRIQUE MIRANDA BELOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILO HENRIQUE VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MURILO HENRIQUE VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| MURILO JOSSE DA COSTA VALENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MURILO JOSSE DA COSTA VALENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MURILO LUSTOSA NAKOUZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURILO MARCELINO DE OLIVEIRA BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILO MATTE GUARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MURILO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILO MENDES PEREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MURILO OLICHESKI MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| MURILO RAFAEL SANTOS FADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILO RAFAEL SANTOS FADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| MURILO RIBEIRO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MURILO RIBEIRO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MURILO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MURILO SIQUEIRA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MURILO VIEIRA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MURILO VIEIRA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| MUSATYE DIAS NASCIMENTO FRACALOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| MUSEU APART HOTEL ADM DE BENS LTDA | AV ANGELICA 310. 310 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,692.20 |
| MUSSI ASSAD MUSSI KOURY NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MUSSI ASSAD MUSSI KOURY NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| MVS COMERCIO LTDA | AVENIDA MASCARENHAS DE MORAIS 2 200 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $795.48 |
| MVR DA GRACA NEO MARKETING DIGITAL EPP | | | | | | | | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| MWB GESTAO HOTELEIRA LTDA | AVENIDA ANSELMO ALVES DOS SANT 4925 | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $273.17 |
| MWG INDUSTRIA COMERCIO E PRESTACAO | R ROBERTO FONSECA 105. 105 | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,560.87 |
| MYCHELLE CHRISTY SAGLIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MYKE FERNANDO GONZALEZ REDONDARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| MYLENA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| MYLENA VERISSIMO WERMELINGER DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| MYRLLA BEATRIZ GOBBI BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| N DA P SANTOS AMORIM AUTOPECAS | RUA 31 DE DEZEMBRO 10 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,315.47 |
| N VIAGENS OPERADORA DE TURISMO EIRELI - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| N VIAGENS OPERADORA DE TURISMO EIRELI - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| NABIL EZZEDDINE VAZQUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NABIL MUHAMMAD MAHMUD AYESH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NABIL MUHAMMAD MAHMUD AYESH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NABYLLA CORDEIRO WERDINE BOGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NACIONAL AQUARIO COMERCIO DE PEIXES | R. JAIME RIBEIRO WRIGHT, 265 - GLEBA DO PÊSSEGO | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $473.37 |
| NADANRA RAMOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NADANRA RAMOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NADGIA MORAES PEREIRA DE MEDEIROS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NADGIA MORAES PEREIRA DE MEDEIROS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NADIA APARECIDA CATOIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NADIA CALDEIRA GOOD GOD LAGE ALVES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NADIA CALDEIRA GOOD GOD LAGE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NADIA CRISTINA BERTON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NADIA DE JESUS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NADIA DE JESUS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NADIA DINIZ DE MORAES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NADIA DZIMALKOWSKI RUBINSTEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NADIA GARCIA GANIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NADIA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NÁDIA SOARES GAUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NADIESA ARIELA ZAMBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NADIM NADER FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NADIME MUCKDOSSE TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NADIR APARECIDA ALVES SALLES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NADIR DE SALES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NADIR DIAS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NADIR DIAS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NADIRA ALVES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NADJA DAMIAO DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NADJA MARIA DANTAS CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NADJA MOREIRA PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NADJA NAIRA DOS REIS SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NADJA SOUZA TORRES DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NADRIELLI ROCHA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NADSON DOS SANTOS SILVA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NAEZIA NADY BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAGELA RENARA ARAUJO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAGIB JOSE ABDALLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAGILA SYBELLE VALENTE VIEIRA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAGILA SYBELLE VALENTE VIEIRA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAIANA BANDEIRA BRUM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NAIANA MENDES FACANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAIANE GRASIELE BORGES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAIANE GRASIELE BORGES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAIANE NUNES DE MELO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NAIANE SANTOS PAUDARCO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAIANE SANTOS PAUDARCO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAIANNE CRISTINA SOARES DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAIANNE PINTO DE MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAIARA ARTERO DE MESQUITA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAIARA HENRIQUE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAIARA TEIXEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAILA JAQUELINE KROENKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NAILDE DOS SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NAILDE DOS SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NAILDO VENANCIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NAILEI PEREIRA OLIVEIRA SIPAUBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAILEI PEREIRA OLIVEIRA SIPAUBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAILLA MARIA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NAILLY DE BRITO SALDANHA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NAILSON DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAILSON DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAIR CRISTINA DOS SANTOS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NAIR CRISTINA DOS SANTOS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAIR CRISTINA PEREIRA DE ARAUJO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAIR MATOS COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAIR MATOS COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAIRA ALMEIDA DIOGENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAIRA PIRES DE SATANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAIRA PIRES VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAJARA LOPES PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAJLA ROCHA XIMENES DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAJLLA LOPES DE OLIVEIRA BURLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAJOA DAL SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAKATA E TAKEI COM FERRAGENS LTDA E | R. LUÍZ FACCINI, 212 - CENTRO | | | GUARULHOS | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $230.60 |
| NALDA CORREA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NALU DOS SANTOS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAMIBIA ATNS | PRIVATE BAG X15. | | | GAUTENG | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| NANCI HIROMI ARAKAWA NAKAMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NANCI OTTOGALLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NANCISLAINE RAMOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NANCY ECCEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NANCY FERREIRA DOS SANTOS ARANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NANCY FERREIRA DOS SANTOS ARANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NARA CAMPOS CALACHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NARA DAL GRANDE GHIZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NARA DE CAMPOS QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NARA PEREIRA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NARA REJANE DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NARA REJANE DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NARCISA APARECIDA DA SILVA PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NARCIZO MONTEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NARESH ATUL RODRIGUES TRIVEDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NARGILA SALLUN XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NARIA NEVIA FALCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NARLA HERCULANO RUFINO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NASSER ALLAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATÁLIA ARAÚJO MATOS CORRÊA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATACHA KEIKO FUKUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATACHA TEIXEIRA FARIA ARKADER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NATAL ARIMATEIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATAL CATERING LTDA | AV RUY PEREIRA DOS SANTOS 3100 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,196.76 |
| NATAL INFANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATAL INFANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATALE FERREIRA GONTIJO DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATALI DOMINGOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NATALIA ALENCAR VERAS ALBRECHT DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA ALENCAR VERAS ALBRECHT DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA ALVES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATALIA ANTUNES DOS SANTOS LANGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| NATALIA APARECIDA HAOACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NATALIA APARECIDA NICOMEDES SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATALIA ARAUJO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA AUGUSTO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATALIA BANDEIRA GOMES JUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NATALIA BANDEIRA GOMES JUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NATALIA BATISTA ANTONIASSI ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA BATISTA ANTONIASSI ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA BELMUDES SARETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NATALIA BIANCA SANTOS SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATALIA CAETANO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATALIA CALDAS REIS DA PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA CAMARGO BARONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA CAMARGO BARONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA CANDIDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA CANDIDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATALIA CARVALHO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA COLOMBO MEDEIROS CONTIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA COSTA LARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA COSTA SOGABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA COSTA SOGABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA COUTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NATALIA COVRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA CRISTINA REIS FREDERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATALIA CRISTINA RODRIGUES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NATALIA CRONER FERRADAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATALIA DA SILVA LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NATALIA DA SILVA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA DANTAS SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATALIA DE AZEVEDO ZARIFE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NATALIA DE SA POLICARPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATALIA DE SENA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NATALIA DE VASCONCELOS MENDES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATALIA DUSCO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA DUSCO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA EVELYN LINS BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NATALIA FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA FERREIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA FERREIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA FONTES SEARA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA GOMES PEDRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA GRILL RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA GRILL RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATALIA GUALDI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA GUIMARAES AZIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA ISABEL MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATALIA IVET ZAVATTIERO TIERNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA JULLIANNE VIEIRA GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NATALIA LEMES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA LIDIA GARCIA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA LIMA TAMES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA MACHADO ARAUJO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA MARCONDES RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA MARCONDES RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA MELO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA MENDES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATALIA MIRELE BORGES ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA MONTE DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA NOEMI PORRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA NOEMI PORRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA NOGUEIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA NOGUEIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA NONATO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATALIA NONATO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA NONATO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA PEREIRA DRABOVSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATALIA PERIM REBELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA PERIM REBELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA QUEIROZ BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATALIA REGINA TERRA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NATALIA REGO MARCHESINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALIA RIBEIRO DOREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATALIA RODRIGUES COSTA DE ASSUMPCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA SEMENOVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA SILVA SAIPPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATALIA TAVARES BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATALIA TAVARES BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATALIA TAVARES PEREIRA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA TEIXEIRA CARLOS SARMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| NATALIA TEREZA BARROS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NATALIA TUBINO FERREIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.13 |
| NATALIA TURNES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA TURNES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATALIA VACANI MARTINS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA VESCOVI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIA ZANQUETA POLETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIE TAIS ALVES KELLER, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NATALIE TAIS ALVES KELLER, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NATALIE UNTERSTELL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIE UNTERSTELL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATALIIA PTUSHKINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATALINO DA ROCHA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATALINO PRETO DE GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NATALINO VALADAO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATALLI SCHUCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATALY ANDREA AYRE MARTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NATALY DO NASCIMENTO SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATALY MONTE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATAN ALVES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATAN DOS SANTOS FERREIRA CORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATAN KRIGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NATAN MARINHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATAN SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATANAEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATANAEL FELIX BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATANAEL FERNANDES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATANAEL JORGE CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATANI DANTAS ESPINOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATANI DANTAS ESPINOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NATANIEL LUIS DE MATOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATANNA DE FREITAS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATASCHA BERTOTTO DE WALLAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATASCHA IAZZETTA NOCKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATASCHA VERDIANE SCHMITT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATASCHA VERDIANE SCHMITT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATASHA BRAFF COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATASHA DO VALLE MENDES NOBREGA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATASHA VALENTE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| NATECIA KAELLY DA SILVA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NATHALIA ABRAHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATHALIA ALVES CESILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHALIA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | | UNKNOWN |
| NATHALIA ARAÚJO MENDES NERI PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NATHALIA BACCELLI BERTUZZI DEL PICCHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHALIA BORBA LAGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATHALIA CALHEIROS MARQUES LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHALIA CARDOSO PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATHALIA CAVALCANTI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHALIA COELHO CARVALHAIS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHALIA COSTA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHALIA CRISTINA FURTADO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATHALIA DA CRUZ TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATHALIA DA MOTA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHALIA DE OLIVEIRA BASTOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHALIA DIOGENES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHALIA EVELYN DE ALMEIDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATHALIA FEITOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATHALIA FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHALIA FERREIRA GOMES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHALIA FONTE RORATO COPAIOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHALIA JESSIKA DA SILVA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHALIA KUSTER COUTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATHALIA LEMOS LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NATHALIA MONEA FRANZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHALIA PALACIO FREIRE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHALIA PAZ SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHALIA ROSSETTO MESIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATHALIA SANTOS DE PAULA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NATHALIA SILVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHALIA SOUZA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NATHALIA STEILEIN GALLOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATHALIA WALDOW DE SOUZA BAYLAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATHALIE AMANDA NERI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NATHALIE CRISTEN CARLOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NATHALIE DE ABOIM MACHADO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATHALIE INES DE CAMPOS RONDON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATHALIE MARIE GARNIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATHALIE METZLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHALY GABRIELLE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NATHALYA KIVYA CORTES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATHAN DA SILVA CHAUSSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHAN DA SILVA CHAUSSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHAN DYEGGO FRANCO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHAN DYEGGO FRANCO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHAN DYEGGO FRANCO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NATHAN GABRIEL PRESOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NATHAN MATIAS LOPES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATHANIEL BRITO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NATHANN FRANCISCO TAFAREL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NATIELLE BERNARDINO CUNHA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NATIONWIDE HOSPITALITY PTY LTD | 125 BOYCE ROAD | | | MAROUBRA | | | AUSTRALIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,624.69 |
| NATIVAS VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| NATIVAS VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| NATS EN ROUTE PLC NATS LONDON | S/N S/N I S OSBORNE TERRACE. | EDINBURGH | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| NATURA COSMETICOS S A | AV ALEXANDRE COLARES 1181 | | | SAO PAULO | SP | 5106000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| NAUSIRA NORIKO NAMIUCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAUSIRA NORIKO NAMIUCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAV CANADA | 77 RUE METCALFE STRET OTTAWA ONT. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| NAVEGACAO AEREA DE PORTUGAL | RUA D - EDIFÍCIO 121 - AEROPORTO DE LISBOA 1700-008 | | | LISBOA | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| NAYAK AIRCRAFT SERVICES | RUA CASTILHO, Nº 39, 8º E | | | LISBOA | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,242.77 |
| NAYANA BEATRICE BORGHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NAYANA CRUZ RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| NAYANA CRUZ RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| NAYANA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NAYANE ANDRADE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAYANE GRAZYELA LEAL LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAYANE ROCHA CAPONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NAYANE SOUZA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAYANNE ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NAYARA ALLANA LIMA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAYARA CARETTA VENTORIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NAYARA CAROLINE SOARES FERNANDES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NAYARA CASTELANO BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAYARA COSTA FERNANDES TORRES MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NAYARA DE CARVALHO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAYARA DE OLIVEIRA BAZILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAYARA ELENA LOPES NEVES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAYARA FERNANDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAYARA FERREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAYARA LIMA SUGUITANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAYARA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAYARA MARTINS VRECH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAYARA MOREIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAYARA NOGUEIRA NARCISO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAYARA PATRICIA BALINT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAYARA PATRICIA BALINT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAYARA RIBEIRO POLIZELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NAYARA RICCIARDI RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAYARA RICCIARDI RAFAEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAYARA SANTOS BONFIM | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $200.75 |
| NAYARA SIAN HERZOG ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAYCHO NATIEGO SOARES FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NAYHANE MARTINS DE PINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NAYHARA REGIA DOS SANTOS NOGUERIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NAYLA CAVALCANTE NAGAWO DE SOBRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NAYRA CAROLINE BARBOSA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NAYRA MARIELLY JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NAYZA APARECIDA DE MELO SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAYZA APARECIDA DE MELO SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NAZARE PEREIRA DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NBB RIO DE JANEIRO LEASE CO., LTD. AND NBB BRASILIA LEASE LLC | 3-3-2, NIHONBASHI HAMACHO | | | TOKYO | CHUO-KU | 103- 0007 | JAPAN | 4/19/2012 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 5066 | X | X | | | UNKNOWN |
| NBB SÃO PAULO LEASE CO., LIMITED | 3-3-2, NIHONBASHI HAMACHO | | | TOKYO | CHUO-KU | 103- 0007 | JAPAN | 2/16/2011 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 4570 | X | X | | | UNKNOWN |
| NCR BRASIL LTDA | TRAVESSA LIBERDADE 81. 81 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,501.08 |
| NCR BRASIL LTDA | TRAVESSA LIBERDADE 81. 81 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,444.52 |
| NCR BRASIL LTDA | TRAVESSA LIBERDADE 81. 81 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $241.81 |
| NCR BRASIL LTDA | TRAVESSA LIBERDADE 81. 81 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $67.98 |
| NCR CHILE INDUSTRIAL Y COMERCIAL LI | MIRAFLORES 383 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $40,021.25 |
| NCR USA | 3097 SATELLITE BLVD STE 100 | | | DULUTH | GA | 30096-1293 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $151,652.27 |
| NEA GARCIA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEANDER BERTO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NEANDRO CARDOSO FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NECIMARG FELIX RAMOS SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NECIMARG FELIX RAMOS SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NECY FREIRE VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEDER AQUINO GUIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEDER HENNE CARGAS NACIONAIS E INTERNACIONAIS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| NEDJMA ALMEIDA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEDO LUIZ DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEDO LUIZ DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEI ANDRADE BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEI LUIS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEI ROBERTO FERREIRA PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEIDE APARECIDA DIAS DE OLIVEIRA BALAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEIDE APARECIDA PEREIRA SOARES GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEIDE BALLIANO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEIDE LUCIA MINICHELI JOSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEIDE MARA GEWEHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NEIDE MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEIDE MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEIDE MARIA DE CAMPOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NEIDE RODRIGUES REZENDE PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEIDIMAR MARIA DE OLIVEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEILA BRAGA OCAMPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEILA CARVALHO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEILA CARVALHO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEILA CLARISSE DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NEILA DA COSTA VIEIRA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEILA MARIANA SILVA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEILSON LIMA JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NEILSON LIMA JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NEIMA LEICO BONI YOKOYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEIMAR FERNANDES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NEISE DE AGUIAR MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NEIVA LIZETE FREITAS SIMIONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEIVA LORENCET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NEIVA TERESINHA RODRIGUES GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEIVAN FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NEIVI ANGELA BOVI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEJMI JOMAA ABDEL AZIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NELCI RAMOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NELCIMAR CRISTINA SOARES PEREIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| NELCIR CAMPOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NELCY ROSA GOMES E OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NELDI MOROSKI GOLCALVES BERNINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NELDI MOROSKI GOLCALVES BERNINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NELI DA SILVA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NELI DA SILVA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NELIANE PIMENTA TORRICILLAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NELINHO DIAS BARROS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NELIO CAMPOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NELIO PEREIRA DE FREITAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NELIO SANTOS DIAS MAZARAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NELISE MORAES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NELIZA MARIA JUNQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NELMA CARDOSO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NELMA FERREIRA DE PAULA VICENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NELMA MOREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NELMA SUELY FEZER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NELSON ALEXANDER SCHEPIS MONTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NELSON ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NELSON DANTE NAVARRO PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NELSON DE ALMEIDA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NELSON ESTEVO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NELSON FERNANDO STUTZEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NELSON FERREIRA DA COSTA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NELSON FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NELSON FINOTTI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NELSON FORTES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NELSON GOMES LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NELSON GONÃ§ALVES DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NELSON GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NELSON HEBER RIZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NELSON LOURENCO DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NELSON MARTINES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NELSON MARTUCCI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NELSON MASSAHARU MORIMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NELSON MASSAHARU MORIMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NELSON MESSIAS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NELSON MIYUKI OKUBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NELSON MIYUKI OKUBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NELSON PEREIRA DE SOUSA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NELSON RIBEIRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NELWTON CEZAR BARBOSA OCANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NELY ALMEIDA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NELZA DUARTE GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NELZO LUIZ NETO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NENA AGENCIA DE VIAGENS LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEOCOGNITRON SERV DE PUBLIC LTDA | AV DAS NACOES UNIDAS 12495 | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | UNKNOWN |
| NEREIDE DA ROCHA ABBADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEREIDE DA ROCHA ABBADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEREIZA MARIA ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEREIZA MARIA ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NERGITON ANTONIO MAJELA DE SOUZA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NERGITON ANTONIO MAJELA DE SOUZA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NERILDO BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NERILSON DYBAS DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NESTLE WATERS NORTH AMERICA INC | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,794.66 |
| NESTOR DALBEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEUBER TEIXEIRA DOS REIS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NEUDI ANTONIO BERGAMINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEUR BAGATIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEURACY DE JESUS GONCALVES BERENGUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEUSA MARIA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEUSA MIRANDA CARVALHO DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEUSA REJANE MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NEUSA SAVARIS TOME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEUSA ZOCCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEUSELI SOARES COSTA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NEUSILMA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEUSOMAR GOMES DA ABADIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NEUZA FONSECA DE SOUZA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEUZA FONSECA DE SOUZA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NEUZA MARIA BERTOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NEUZA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEUZA MARIA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEUZELI BITENCOURTT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEVERTUR AGENCIA DE TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NEVIO GUAREZI DE PIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEW COM DE EMBALAGENS LTDA EPP | AVENIDA SALIM FARAH MALUF 6262 6262 | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,481.90 |
| NEW GENERATION AEROSPACE INC | 8004 NW 90TH ST | | | MEDLEY | FL | 33166-2114 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| NEW HORIZON COMERCIAL LTDA | AVENIDA JOSO MARIA DE FARIA 104 104 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $792.79 |
| NEW SOFT INFORMATICA LIMEIRA LTDA | R CARLOS GOMES 1321. 1321 | | | LIMEIRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,941.44 |
| NEWS ON BOARD AVIATION SERVICES LDA | AV DUQUE DE AVILA N 185 2 D | | | LISBON | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $306.28 |
| NEWTON ARAUJO SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEWTON ARAUJO SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEWTON DE ARAUJO LOPES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEWTON EDUARDO STURION HOMEM DE MELLO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEWTON HUBMAIER COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEWTON RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NEXT MRO INC | 15800 NW 49TH AVE | | | MIAMI GARDENS | FL | 33014-6307 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $40,802.00 |
| NEXT TRAVEL PASSAGENS E TURISMO EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| NEXXERA TECNOLOGIA E SERVICOS SA. | R DOM JAIME CAMARA 259. 259. | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,559.50 |
| NEY APOLINARIO DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEY APOLINARIO DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEY BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NEY COSTA ALCANTARA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NEY FIGUEIREDO SALDANHA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NEY FIGUEIREDO SALDANHA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NEY LEANDRO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NF II MIAMI SOUTH OP CO LLC DBA | 6700 NW 7ST | | | MIAMI | FL | 33126-6019 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,955.00 |
| NFB ALIMENTOS E BEBIDAS EIRELI | Q SHN QUADRA 5 BLOCO D PARTE RES SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,941.00 |
| NG KWAN PHONG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NG KWAN PHONG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NGX INTERCAMBIO CULTURA VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NH HOTELES ESPANA, S.A.. | CATAMARAN 1 | | | MAD | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $221,284.82 |
| NHAIANNA CELY MAGALHAES SANTOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NHI-2 LLC DBA TRAVELLIANCE CHICAGO. | 85 W ALGONQUIN RD STE 160 | | | ARLINGTON HEIGHTS | IL | 60005-4458 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $84,169.26 |
| NIAGARA MORENO CARDOSO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NIBBLE TECNOLOGIA DA INFORMACAO LTD | R ROMA 620. 620 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $813.83 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIBRU COM BEBIDAS SERV TELEATEND LT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $43.67 |
| NICANOR BATISTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICCOLA ULISSES MARQUES CASTELLANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICCOLE VASCONCELOS MAIA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICHOLAS COSTA VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NICHOLAS COSTA VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NICHOLAS DAL MOLIN KILIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NICHOLAS MATHIAS DE ARAUJO BARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICHOLAS THOMAS STINE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $457.00 |
| NICIANE ALFF DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NICKOLLE CAROLINA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NICLEIA MINELVINO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NICLOS COMERCIAL LTDA | ALAMEDA LORENA 1582 | | | SAO PAULO | SP | 1424006 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| NICODEMOS VIEIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NICOLA DAL PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NICOLA LOMONTE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NICOLAI VEHMAN DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NICOLAS CABALLERO LOIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NICOLAS DE SOUZA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLAS DE SOUZA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICOLAS DE SOUZA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICOLAS DEGIRMENCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLAS FEUILLATTE | CD40A BP210. | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $177,438.73 |
| NICOLAS IBRAHIM PENTEADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLAS KUHL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NICOLAS MACEDO DE RICHTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NICOLAS MARIN DA SILVA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLAS ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLAU DINAMARCO SPINELLI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| NICOLAU FARAH OSSAILLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NICOLAU FARIA DIATROPTOFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NICOLE ADAMOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICOLE ALBUQUERQUE FAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICOLE AUGUSTOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NICOLE BASSANEZI FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NICOLE BENETE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| NICOLE BROOKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLE DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLE DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLE DARIVA STAUB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NICOLE FERREIRA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICOLE GOLOMBIESKI DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICOLE KOHLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NICOLE LEMOS DO PRADO WELTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NICOLE PECINI VON KRIIGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLE PIERROT CAVALLIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NICOLE PIRES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICOLE RAFAELA GODINHO LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NICOLE SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICOLE TACIANE SILVA PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NICOLLAS TESTA ZANINI DAS CHAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICOLLE DUQUE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NICOLLE LOPES BARRETO CERQUEIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NICOLLE MALTA PONTES FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NICOLLE MARIA DE SOUZA MARTINENKO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NICOLLE MATTOS CORRÊA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NICOLY PIRES TEMISTOCLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NIEDINA MARIA DA SILVA GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NIELLY SOCORRO SANTANA MONTAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NIELLY SOCORRO SANTANA MONTAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NIELZEN PEDRO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NIELZEN PEDRO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIKOLAS DOS SANTOS MATHIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NIKOLAU CLARK FONTAINHA MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILBE PACHECO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NILCE BRANDAO STADLER VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILCELENA SOARES D SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NILCILAYNE SACERDOTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILCILAYNE SACERDOTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILDELIA MARY PINHO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILDIVAN COSTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILDO FREIRE DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NILENE MARIA FARIAS MAGALHAES DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NILKO TECNOLOGIA LTDA | AV MARINGA 1900 | | | PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,117.95 |
| NILMA BARRETO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILO ALBERTO CARVALHO GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NILO ALBERTO CARVALHO GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NILO ANGELINE DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILO CARLOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILO PERIN FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NILO REUTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NILO SERGIO DE MENEZES RAMOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NILSE TEREZINHA BRANDALISE ROMEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NILSON ANTONIO VELOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| NILSON BATISTA DE LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NILSON CESAR FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NILSON COSTA FALCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NILSON DE JESUS OLIVEIRA LEITE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NILSON DE SOUSA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NILSON DE SOUSA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NILSON JOSE MIRANDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NILSON PENA NETO SEGUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NILSON PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NILTO ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NILTON CESAR DOS SANTOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILTON CLAUDIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILTON DE MORAES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NILTON DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NILTON GOMES DE FARIAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILTON LELIO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NILTON NIEMAYER FARIA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILTON RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILTON RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILTON RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NILTON VALTER DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILVA ERNESTA PRICINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NILVA ESCOLASTICA EUBANK GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILVANDO PINTO DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NILZA APARECIDA FERREIRA DE MATOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILZA AZEREDO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NILZA AZEREDO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NILZA DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILZA DE FATIMA PIVELLO CESTARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NILZA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NILZA EMY YAMASAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NILZA EMY YAMASAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NIMIA BRAGA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NINA POVOA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NINA ROSA CRUZ GERGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NINA ROSA DE LIMA LIEVORE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NINA VASERSTEIN GORAYEB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NINARIAN PIRES CANGUSSU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NINIVE TEIXEIRA BORSATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NIPPON CARGO AIRLINES | NCA LINE MAINTANANCE HANGAR NARITA INTERNATIONAL AIRPORT NARITA SHI CHIBA | | | NARITA | | 2820011 | JAPAN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIRLANDA SILVA VIERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NIRVIA RAVENA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| NISAEL SOARES BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NISSIM KATRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NIVA MARIA ESTEVAM ALVES DE MOURA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NIVALDO ANTONIO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NIVALDO BALDASSO FILHO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $547.11 |
| NIVALDO DA SILVA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| NIVALDO DA SILVA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NIVALDO DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NIVALDO GONZAGA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NIVALDO MOURA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NIVALDO PINTO DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NIVALDO PONCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NIVALDO RODRIGUES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NIVEA GORETH BARBOSA CAVALCANTI ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NIVEA MARIA RODRIGUES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NIVEA SANTANA BATISTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NIVEA SANTANA BATISTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NIVEA ZAMARIAN MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NIVIA LORRANE CHAVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NIVIA MAXIMIANO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NIZIA MARIA PEDROZA LOUBET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NM SERVIÇOS ESPECIALIZADOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| NOBILE GESTAO DE EMPREEND LTDA SC | AVENIDA GENERAL ATALIBA LEONEL 1853 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,677.71 |
| NOBILE GESTAO DE EMPREEND LTDA SCP | AVENIDA GENERAL ATALIBA LEONEL 1853 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,558.28 |
| NOBILE GESTAO DE EMPREENDIMENTOS LT | AV BOA VIAGEM 344 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $78.50 |
| NOBILE GESTAO EMPREEND LTDA SCP 004 | RUA ARAUJO 141. 141 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,004.21 |
| NOBORU KAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NOBREAK NET COM SERV ELET ELET LTDA | R ORIENTE 64. | | | SAO CAETANO DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $700.01 |
| NOBUKAZU TAIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NOE DELPHINE OLIVIER MARIE RAMEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NOE DELPHINE OLIVIER MARIE RAMEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NOEDISON SANTA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOEL BATISTA FOLLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NOEL SOARES RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NOEL SOARES RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NOELI DE SOUZA PIMENTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| NOELIA NUNES VITORIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NOELIA PEREIRA DE ANDRADE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NOELIA SUZANA RODRIGUES RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NOELITA SANTANA RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NOELMA FLORISBELA DE ALMEIDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NOELMA FLORISBELA DE ALMEIDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NOELSON BARROS DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NOELY CHIARENTIN | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NOELY LURDES DE LIMA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NOEME BUSTO GAMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NOEMIA PALMIRA COIMBRA DE LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NORAIR ZANETONI | | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NORAL CARLOS HERINGER NETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NORBERT STEIDL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NORBERTO LUIZ BARON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NORBERTO LUIZ BARON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NORBERTO PEREIRA FREITAS JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NORBERTO PEREIRA FREITAS JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NORBERTO RIEPER JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NORDE CLASS MARINAS PRAIA HOTEL LTD | AVENIDA CABO BRANCO 1116. 1116 | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $362.65 |
| NORDISK AVIATION PRODUCTS A S... | P.O. BOX 173 (WEIDEMANNSGT.8) N-308 | | | HOLMSTRAND | | | NORWAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $125,244.17 |
| NORDISK AVIATION PRODUCTS AS | P.O. BOX 173 (WEIDEMANNSGT.8) N-308 | | | HOLMSTRAND | | | NORWAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,101.00 |
| NORIEL ELIEZER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NORIEL ELIEZER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NORIVAL FELISBERTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NORMA ANGELA TEROZENDI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NORMA GOMES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NORMA HEDY ADAM SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| NORMA JANSSON LAYDNER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMA LOUREIRO PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NORMA MARIA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NORMA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NORMA RIBEIRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NORMA SUELI CURVELO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NORMA SUELI NICOLETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| NORMA WIHIBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| NORMANDO ARAUJO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NORMANDY HOTEL LTDA | R DOS TAMOIOS 212 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $80.71 |
| NORSA REFRIGERANTES LTDA | V URBANA S/N. S/N | | | SIMOES FILHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,475.23 |
| NORSA REFRIGERANTES LTDA | V URBANA S/N. S/N | | | SIMOES FILHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,378.82 |
| NORSA REFRIGERANTES SA | AVENIDA MARIO ANDREAZA 1800. 1800 | | | VARZEA GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $654.13 |
| NORTE BUSINESS HOTELAR TUR EIRELI | AVENIDA CEARA 2156. 2156 | | | RIO BRANCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,801.84 |
| NORTEC CONSULT NORMAS TECNICAS LTDA | AV HERACLITO MOURAO DE MIRANDA 1011 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,075.94 |
| NORTH SECURITY SEGURANCA PRIVADA LT | RUA GLADISTONE RUBIM 125. | | | CACHOEIRO DE ITAPEMIRIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,322.58 |
| NORTON ARRUDA WITECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| NORTON CARDOSO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NORTON JACQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NORTUR AGENCIA DE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| NOTRE DAME INTERMEDICA SAUDE SA | AVENIDA PAULISTA 867. 867 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $555,114.80 |
| NOVA EMPREENDIMENTOS HOTELEIROS LTD | AV DR. ANTONIO GOUVEIA 627 | | | MACEIO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,439.53 |
| NOVA GAZICO SERV TECNOLOG INFORM LT | R SUL LOTE 15. 15 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,324.38 |
| NP COMERCIO DE ALIMENTOS EIRELI EPP | ROD SANTOS DUMONT KM 66 SN. SN | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $88.24 |
| NS2 COM INTERNET S A | RUA VERGUEIRO 943 | | | SAO PAULO | SP | 1504001 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| NSL LIMITED | PO BOX 54188 | | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,072.29 |
| NT AGÊNCIA DE VIAGENS E TURISMO LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| NTT DATA BRASIL CONS EM TI SOLUCOES | AVENIDA DOUTOR CHUCRI ZAIDAN 80. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $711,774.67 |
| NUACE AERO PARTS, LLC | 10235 S 51ST ST, | | | PHOENIX | AR | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,991.22 |
| NUBIA BATISTA DE BARROS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| NUBIA CAROLINE LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NUBIA CRISTINA SANTANA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NUBIA DA SILVA JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NUBIA DANTAS RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| NUBIA PRISCILA GOMES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NÚCLEO MUNICIPAL DE PROTEÇÃO E DEFESA DO CONSUMIDOR - PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUGRI BERNARDO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NUGRI BERNARDO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| NULDINA DE OLIVEIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| NULIFE HOTELES SRL | AV.COLINAS DEL URUBO | | | LA PAZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,639.37 |
| NUNES E MATTOS LTDA ME | RUA JOAQUIM DA CRUZ PENALVA 500 500 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,740.41 |
| NUNO VINEYARD STEUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| NURENBERG OSORIO NUNES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| NY4 PRETZELS INC DBA AUNTIE ANNE'S | 6 MONTERRA CT | | | ROCKSVILLE | MD | 20850 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $426.99 |
| NYCOLAS BERNARDO DE ARAUJO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| O E N TRANSPORTE DE CARGAS LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| O P ALVES VASCONCELOS HOTEL EIRELI | AV SETE DE SETEMBRO 934. 934 | | | PORTO VELHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,641.07 |
| OAB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| OBERDAN LEONHARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OBERDON JUNIOR FRANCISCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL CLAIM | X | X | X | X | UNKNOWN |
| OBERHUDSON RICARDO DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OBVIO BRASIL SOFTWARE E SERVICOS LT | RUA FLORIDA 1595. 1595. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,356.00 |
| OCEANAIR LINHAS AEREAS S.A. – AVIANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| OCEANAIR LINHAS AÉREAS S/A - AVIANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| OCEANAIR LINHAS AEREAS SA | PRACA LINNEU GOMES SN. SN | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,415.52 |
| OCEANAIR LINHAS AEREAS SA | PRACA LINNEU GOMES SN. SN | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,248.68 |
| OCEANO PRAIA HOTEL LTDA | BR 367 S/N | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $714.86 |
| OCILIA NUBIA NOGUEIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OCIOMAR LUIZ MARTINS SAMPAIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OCRIM S A PRODUTOS ALIMENTICIOS | AV. ESCOLA POLITÉCNICA, 1262 - JAGUARÉ, | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,968.87 |
| OCTAVIO LUIZ MORAIS BREHM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OCYARA ALMEIDA DOS SANTOS SORIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ODAIL PACHECO MONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ODAIR ANTONIO BORTOLOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ODAIR BASSANIN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ODAIR CAPELETTE ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ODAIR CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ODAIR JOSE LOPES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ODAIR QUINTINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ODAIR RICARDO NISHIHARA DOMINGOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ODASHIRO CONSTRUCOES LTDA EPP | AV GLAYCON DE PAIVA 1240. 1240 | | | BOA VISTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,441.86 |
| ODELITA PESSOA DA COSTA CAMARAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ODEMIR CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ODENI MARIA CARNEIRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ODENI MARIA CARNEIRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ODENIR CAMELO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ODERBAN RABELO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ODILA DE FATIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ODILIA LOPES FERREIRA DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ODILON JOSE PLANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ODILON JOSE PLANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ODILON RIBEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ODILON SILVEIRA SANTOS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ODIMAR DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ODIR PEREIRA BORGES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ODIRLEY OLIVEIRA DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ODIVIO FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ODONIO AURO AMARAL NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ODONTOPREV S.A | AVENIDA MARCOS PENTEADO DE ULH 939 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $65,753.08 |
| OEMSERVICES SAS | 17 ZONE DES GUYARDS | | | ATHIS MONS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $92,369.00 |
| OFFICE DE L AVIATION CIVILE ET DES | AERONAUTICAL INFORMATION SERVICE AIR NAVIGATION CENTER BP 137 - 147 1080 | | | TUNIS | | | TUNISIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| OFFICE NATIONAL DE L AVIATION CIVIL | BOITE POSTALE 1346 | | | PORT AU PRINCE | | | HAITI | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| OFFICER SA DISTRIBUIDORA DE PRODUTO | ROD ANHANGUERA S/N | | | CAJAMAR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $300.76 |
| OFICINA DAS MALAS LTDA ME | R DOUTOR JOAO COLIN 1285. 1285 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.52 |
| OGDJO DRAKE AIR INCORPORATED | 4085 SOUTHWEST BOULEVARD | | | TULSA | OK | 74107-6503 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| OI MOVEL S.A. | AV DOUTOR CARDOSO DE MELO | 878 CONJ | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,331.91 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,913.72 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,756.86 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,496.72 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,115.12 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,009.85 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,008.21 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,914.05 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,493.54 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,443.97 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,130.00 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,020.67 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,755.56 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,474.85 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,459.25 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,401.33 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,318.67 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,118.06 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $733.35 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $717.37 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $709.13 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $494.59 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $494.59 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $470.08 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $470.08 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $470.08 |
| OI MOVEL SA | TV DOUTOR MORAES 121. 121 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $470.08 |
| OI MOVEL SA EM RECUPERACAO JUDICIAL | R BARAO DE MELGACO 3209 | | | CUIABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $964.67 |
| OI SA | SCS QUADRA 02. 2 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $153.74 |
| OI SA | SCS QUADRA 02. 2 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $47.77 |
| OI SA | SCS QUADRA 02. 2 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $34.44 |
| OI SA | SCS QUADRA 02. 2 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $26.75 |
| OI SA | SCS QUADRA 02. 2 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.48 |
| OIAPOK COMERCIO E MONTAGEM DE MOVEI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $369.45 |
| OK OPERADORA DE TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| OLA S.A. | ENTRE RIOS 986 | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $59,791.64 |
| OLAILSON JOSE DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLANE MARIA ANDRADE TAVARES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OLAVO APPEL GASPARIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OLAVO PEREIRA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OLAVO SEVERO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OLAVO TARRAF FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OLDAIR NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLDAMIR FURTADO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OLDNEY DA PAZ GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OLEKSANDR PAVLOV | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLENKA AZEVEDO MEDEIROS DO MONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| OLERIO ABILIO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLERIO ABILIO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLGA BERNACCHI SARMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OLGA BERNACCHI SARMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OLGA IRACI BENATTI DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OLGA LUISA ABDON GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLGA MARIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OLGA PASTORINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| OLGA VEL KOS TRAMBUCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLIANDA FERREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OLIMPIO BATISTA DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLIMPIO COELHO CAMPINHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OLIMPIO DE ARRUDA LEITE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLIMPIO DE ARRUDA LEITE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLIMPIO NOGUEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLINDA ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OLINDA FARDIN SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OLINDA FARDIN SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OLINDINA MARIA DA CUNHA LIMA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OLINTO LOPES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLIVAR BARBOSA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OLIVAR BARBOSA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OLIVARES SANCHEZ HERMANOS LIMITADA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $289.39 |
| OLIVER TORRES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| OLÍVIA ALVES DOS SANTOS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLIVIA BEZERRA GOMES HOLANDA | AV IMPERADOR 1425 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,564.76 |
| OLIVIA CELLY RIBEIRO LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OLIVIA DA CONCEICAO TEIXEIRA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| OLIVIA DANIELA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLIVIA DE MORAES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLIVIA MONTEIRO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLIVIA OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OLIVIER ANDRE PIERRE SMADJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLIVIER ANDRE PIERRE SMADJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLIVIO DA SILVA MONSORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OLIVIO DE JESUS BARRETO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLUWAFEMI OLALEKAN AZIZ SANUSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OLYMPIC | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| OLYMPIC AVIATION | 612 E FRANKLIN AVE | | | EL SEGUNDO | CA | 90245-4111 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,749.00 |
| OLZIMAR ANDERSON GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OMAN AIR (SAOG) | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| OMAR ALENCAR DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OMAR ALI ABDALLAH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OMAR BORGES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OMAR FATUCH NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| OMAR JOÉ MIRANDA CHERPINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| OMAR MARCELO GANDHI SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OMAR MARCELO GANDHI SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OMAR MORENO CHAMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OMEGA BAHIA COM DE ALIM E VEST EIRE | PC GAGO COUTINHO S/N. S/N | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.69 |
| OMEGA MAIS VIAGENS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| OMG OCULOS DE SEGURANCA LTDA ME | AV BRASILIA 382 | | | MOGI MIRIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $525.40 |
| OMIRO FOREST BAGGIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ONALDO FARIAS BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL CLAIM | X | X | X | X | UNKNOWN |
| ONDINA MARIA CORREA SOARES BUSCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ONDREPSB LIMPEZA E SERVICOS ESPECIA | R HERMANN BLUMENAU 61. 61 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,251.79 |
| ONDREPSB PR LIMPEZA E SERVICOS ESPE | R ALFERES POLI 2438 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,493.39 |
| ONDREPSB RS LIMPEZA SERV ESPECIAIS | RUA DOM PEDRO II 381 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,217.60 |
| ONEIDE COELHO DA SILVA ARAÚJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ONEIR CAMPELO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ONESIO MOREIRA DOS SANTOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ONIFIVE COMERCIO VAREJISTA EIRELI | AVENIDA BRASIL, 44, QUADRA51 | | | DUQUE DE CAXIAS | RJ | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,723.40 |
| ONILDA FARIAS FILGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ONILDO NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OPCAO COMUNICACAO VISUAL CORPORATIV | R ALBERTO TANGANELLI NETO 761. 761 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $144.40 |
| OPERADORA E AGENCIA DE VIAGENS TUR LTDA (CVC TUR) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OPERADORA E AGÊNCIA DE VIAGENS TUR LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OPERADORA E AGÊNCIA DE VIAGENS TUR LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OPERADORA E AGÊNCIA DE VIAGENS TUR LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| OPHIR IRONY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OPHIR IRONY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OPHIR KUPERSZMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| OPHIR KUPERSZMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| OPICE BLUM, BRUNO, ABRUSIO E VAINZO | AL JOAQUIM EUGENIO DE LIMA 680. 680 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,433.78 |
| OPORTO BR CONSULTING LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OPORTUNIDADE COMERCIO DE ALIMENTOS | PC GAGO COUTINHO S/N. S/N | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $185.52 |
| OPR LOGISTICA PONTUAL LTDA | RUA PRINCIPAL 129 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $125.50 |
| ORACINA ROSA DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ORACLE DO BRASIL SISTEMAS LTDA | RUA DOUTOR JOSO AUREO BUSTAMANT 455 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,089,506.87 |
| ORALLS IMPORTAÇÃO E EXPORTAÇÃO COMÉRCIO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ORANGE BUSINESS SERVICES BRASIL LTD | ROD GOVERNADOR MARIO COVAS SN | | | CARIACICA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,337.38 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $75.00 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| ORBITAL SERV AUXILIAR TRANSP AEREO | AVENIDA VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| ORBITAL SERVICOS AUX. DE TRANSPORT | AV SANTOS DUMONT | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| ORBITAL SERVICOS AUXILIARES DE TRAN | AV DOS ESTADOS 747. | KM 66 S/N | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| ORBITAL SERVICOS AUXILIARES DE TRAN | AV DOS ESTADOS 747. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| ORBITALL ATENDIMENTO LTDA | AVENIDA ELPIDIO DE ALMEIDA 1111 | | | CAMPINA GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| ORDILEI JOSE DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ORGANIZACION TERPEL SA | AV ELDORADO 99 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $35,797.12 |
| ORGBRISTOL ORGANIZACOES BRISTOL LTD | RUA ALAGOAS 255 | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,671.44 |
| ORGUEI IND E LOCACAO DE EQUIPAMENTO | RUA JOSO JORGE DE ALMEIDA 200 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,793.38 |
| ORGUEI IND E LOCACAO DE EQUIPAMENTO | RUA JOSO JORGE DE ALMEIDA 200 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,127.59 |
| ORGUEI INDUST LOCACAO EQUIPAMENT SA | RUA JOSO JORGE DE ALMEIDA 200 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,591.69 |
| ORIDES MEZZAROBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ORIGINAL CAFE E BISCOITOS EIRELI | AV WASHINGTON LUIS S/N, AL1026 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,039.53 |
| ORIMAR ROBERTO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ORION DOS SANTOS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ORION DOS SANTOS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ORION MENEZES NEVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ORION SOPORTE Y SERVICIOS. | CALLE MATILDE MARQUEZ NO 61-J 01 CO | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $439.89 |
| ORIVALDE SOARES DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ORIVALDO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ORLANDA ALVES MENDES FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ORLANDO BRITO | 89 SUFFOLK AVE | | | HIALEAH | FL | 33010-5037 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,224.00 |
| ORLANDO DE ASSIS CRISPIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ORLANDO DE ASSIS CRISPIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ORLANDO DE FREITAS BARROS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ORLANDO DE JESUS CARVALHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ORLANDO DE OLIVEIRA FRANCA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ORLANDO FRANCO DE GODOY NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ORLANDO HENRIQUE FERRARI POLATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ORLANDO TEIXEIRA DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ORLEY GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OROCIL DA CONCEICAO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ORTOPEDIA MONUMENTO LTDA | RUA GENERAL LECOR 548. 548 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $915.26 |
| OSAME KINOUCHI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| OSBALDINA BEATRIZ GOMEZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| OSCAR ABEL RODRIGUES LEITE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OSCAR ABEL RODRIGUES LEITE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSCAR ARANDA TORAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OSCAR BARREIROS DE CARVALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSCAR DANIEL MILAN FRANCO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| OSCAR DE MOURA KIST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| OSCAR DE MOURA KIST | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSCAR DIEGO DE LA RUBIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OSCAR FELIPE DA COSTA ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSCAR GONCALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OSCAR GUILLERMO FARAH OSORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OSCAR GUILLERMO FARAH OSORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OSCAR JOSE CANASSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSCAR RICARDO BESSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| OSEIAS FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSEIAS MELO DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OSEIAS PEREIRA DE LIMA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| OSELIM JARDIM TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OSEMAR SILVA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSIVALDO DOS ANJOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSMAR ANTONIO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OSMAR BERTAZZONI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OSMAR DE OLIVEIRA BRAZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSMAR FERREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| OSMAR GOMES DE LANES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OSMAR JUNIOR BRASIL DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OSMAR JUSTINO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OSMAR LEONARDO KUHNEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSMAR MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSMAR MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OSMAR RODRIGUES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSMAR SANTANA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSMAR SCHREIBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSMARIO MORAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSMIR GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSMIR VERGARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSNY BRITO DA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OSTERNO ANTONIO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OSVALDIR DO CARMO KOWAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OSVALDO BOSSOLAN NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| OSVALDO CORREA FONSECA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OSVALDO DIAS SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| OSVALDO DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OSVALDO FRANCISCO DA CRUZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OSVALDO FRANCISCO NEVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSVALDO JOSE DELGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OSVALDO MARCELINO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSVALDO MARINHO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OSVALDO MIRANDA MURTA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSVALDO NOGUEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSVALDO PELEGRINI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSVALDO PEREIRA TIMOTEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| OSVALDO SCHMIDT NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OSVALDO TOMAZI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| OSWALDO ACAUAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OSWALDO ACAUAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OSWALDO BARROS DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OSWALDO FRANCISCO DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OSWALDO HENRIQUE FERRARI AMBROZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OSWALDO MEDINA JUNIOR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $91.18 |
| OTACILIO RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTACILIO RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTANYEL CARLOS MENDES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTANYEL CARLOS MENDES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTAVIA DA SILVA RIOJAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTAVIA DA SILVA RIOJAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTAVIA DA SILVA RIOJAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OTAVIANO ANTUNES CINTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OTAVIANO ANTUNES CINTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OTAVIANO FRANCISCO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OTAVIO AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTAVIO BEZERRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OTAVIO DE CASTRO MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OTAVIO EUSTAQUIO RESENDE EMIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OTAVIO FERREIRA DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| OTAVIO FERREIRA DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| OTAVIO FONSECA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTAVIO GUIMARAES DE FREITAS GAZIR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| OTAVIO HENRIQUE DE SOUSA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OTAVIO HENRIQUE DE SOUSA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OTAVIO KRAUSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OTAVIO LUCAS PERPETUO MALHEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OTAVIO LUIZ BENINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| OTAVIO MENDES BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTAVIO NOGUEIRA MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OTAVIO NOGUEIRA MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OTAVIO NOGUEIRA MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OTAVIO RABONI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OTAVIO RABONI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OTAVIO TARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTAVIO VALENTIM BALSADI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTG MANAGEMENT YYZ LLC | 2710 BRITTANIA RD. E., BOX 175 AMF | | | TORONTO | ON | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.88 |
| OTG MCO VENTURE II, LLC | 352 PARK AVE S FL 10 | | | NEW YORK | NY | 10010-1726 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,955.72 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OTHAVIO VALENTE CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| OTILIO NEIVA COELHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OTIMIZA TRANSPORTES LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| OTONIEL MONTEIRO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OTONIEL OSVALDO DE ALBUQUERQUE OTHON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OTTO CASCAO SERRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OTTO DE MENEZES NIEBUHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OTTO GUERRA NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| OTTO LOCAD MAQ E EQUIPAMENTOS EIREL | RUA ANASTACIA JACHIMOV 82 | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $792.62 |
| OTTO LUQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| OVERFLIGHT LIMITED | 1 EARLES MEADOW. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| OVIDIO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OVIDIO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| OVIDIO OVIEDO VERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OWL AEROSPACE INC | 2311 THOMAS STREET | | | HOLLYWOOD | FL | 33020 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $260,786.13 |
| OWL AEROSPACE INC. | 15421 15421 W DIXIE HIGHWAY BAY. | | | MIAMI | FL | 33162 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $230.00 |
| OXI MAQ COMERCIAL E INDUSTRIAL DE E | AV MARIA ANTONIA CAMARGO DE OLI 270 | | | ARARAQUARA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.94 |
| OXY SYSTEM EQUIPAMENTOS MEDICOS LTD | RUA GUATAPARA 115 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,030.15 |
| OZANA DAS NEVES ALEXANDRINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| OZANETE PEREIRA MARCOLINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| OZEAS ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OZEIAS GALDINO SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| OZEIAS MARTINS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| OZELAIDE APARECIDA CARDIAL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $29.72 |
| OZIEL LIMA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OZIEL NILO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| OZIRES GAVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| P 3 OPERADORA DE TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| P A DA SILVA DE CAMACAN ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| P B CONSTRUCOES LTDA EPP | RUA PADRE TEIXEIRA 2370. 2370 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $594.64 |
| P C MARTINS ME | R DR JOAO GUILHERME 47. 47 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $592.03 |
| P P TRANSPORTE DE CARGAS LTDA | RUA ISRAEL 1 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,244.35 |
| P.M. COMERCIO ALIMENTICIO LTDA | ROD MG 10 KM 09 SN | | | SAG. TERM PASS. TPS2NIVEL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $673.24 |
| P1 ADMINISTRA?7O EM COMPLEXOS | AV AQUIDABAN 400 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,247.54 |
| P1 ADMINISTRACAO EM COMPLEXOS IMOBI | R GENERAL OSORIO 19. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $36,249.01 |
| P2 ADM EM COMPLEXOS IMOBILIARIARIOS | AV ASSIS CHATEAUBRIAND 2212 | | | SÃO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,687.96 |
| PA MAINIER CONSULTORIA E EVENTOS LTDA | RUA DO OUVIDOR 50 | CENTRO | | RIO DE JANEIRO | | 20040030 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PABLIANA BRAGA BARREIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PABLIANA BRAGA BARREIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PABLINE ALVES DIAS POLIZEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PABLLO NOBREGA LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PABLLO NOBREGA LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PABLLO NOBREGA LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PABLO ADOLFO FIGUEIREDO BONELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PABLO BEZERRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PABLO CRISTIANO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PABLO CRUZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PABLO DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PABLO DAVIDSON RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PABLO DE SOUZA SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PABLO FABIAN ALMEIDA ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PABLO GARCIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PABLO GARCIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PABLO GUIMARAES ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PABLO GURGEL FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PABLO HENRIQUE LEANDRO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PABLO HENRIQUE NASCIMENTO MARUYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PABLO HUDSON FURTADO RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PABLO HUDSON FURTADO RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PABLO LUIS NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PABLO MAGALHAES MENEZES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PABLO MANOEL DE MENESES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PABLO MANSK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PABLO MANSK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PABLO MENDES QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PABLO MORAIS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PABLO MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PABLO MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PABLO NUNES VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PABLO QUEIROZ BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PABLO RODRIGUES DE SOUZA BONONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PABLO RODRIGUES DE SOUZA BONONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PABLO RODRIGUES DE SOUZA BONONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PABLO TONETI DOS SANTOS CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PABLO TONETI DOS SANTOS CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PABLO WILLIAN BOSSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PABRICIO JUNIOR DE FARIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAC LOGISTICA E HANGARAGEM LTDA | RODOVIA JORGE LACERDA 1295 | | | ITAJAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $970.24 |
| PACAR MAQ EQ PNEUMATICOS LTDA | AV JOHN KENNEDY, 440 - MORRO DO ESPELHO | | | SÃO LEOPOLDO | RS | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $61.05 |
| PACIFIC AERO TECH, LLC | 23413 66TH AVENUE SOUTH | | | KENT | WA | 98032 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $35,010.00 |
| PACIFIC SCIENTIFIC COMPANY | 11700 NW 102ND RD STE 6 | | | MIAMI | FL | 33178-1029 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| PAGGA TECNOLOGIA DE PAGAMENTOS LTDA | R AFONSO BRAZ 864 E AND | VL NOVA CONCEICAO | | SAO PAULO | SP | 4511001 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| PAIAGUAS HOTEIS LTDA | AV HISTORIADOR RUBENS DE MENDO 1718 | | | CUIABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $364.08 |
| PAILON COMUNICACAO VISUAL LTDA | R VITORIA 144. 144 | | | SANTANA DE PARNAIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,262.53 |
| PALCO LOCACAO LTDA EPP | Q 01 LOTE 16 17 E 26 SN. SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,746.92 |
| PALMIRA DOS SANTOS CAZUMBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PALMIRA REIS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PALOMA CORREA VALTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PALOMA DE ASSIS RIBEIRO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PALOMA DE ASSIS RIBEIRO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PALOMA DE LAVOR LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PALOMA DE OLIVEIRA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PALOMA EULINA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PALOMA FLAVIA DE SALES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PALOMA MAYUMI MARUYAMA FRANCISCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PALOMA MAYUMI MARUYAMA FRANCISCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PALOMA MENEZES MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PALOMA PIETRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PALOMA RODRIGUES HARADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PALOMA VALLORY PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PALOMA VALLORY PEREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PALOMA VAZ PINTO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAMALLA PRISCILA SANTANA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAMARIS PAPELARIA E LIVRARIA LTDA | RUA OUVIDOR PORTUGAL 620 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $434.72 |
| PAMELA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAMELA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAMELA APARECIDA DE JESUS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAMELA BEATRIZ SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAMELA BEATRIZ SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAMELA CRISTINA MACEDO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAMELA CRISTINA MACEDO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAMELA CRISTINE OURIQUE IZIDORIO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAMELA CRISTINI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAMELA DIAS CEGLIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAMELA DIAS CEGLIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAMELA DOS SANTOS POMPEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| PAMELA FAGUNDES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAMELA FAGUNDES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAMELA FLAVIA QUINTAO TAVARES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAMELA FLAVIA QUINTAO TAVARES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAMELA FURLONI PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAMELA FURLONI PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAMELA GABRIELLA RODRIGUES DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAMELA GRAZIELA BARRETO BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAMELA ISABELI PERUSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAMELA JACOBINI CARDOSO AZEREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAMELA MARA SLOMP ALBERTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAMELA MOCELIN MANFRIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAMELA MOCELIN MANFRIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PAMELA MONTICELI DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAMELA OLIVEIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAMELA OLIVEIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAMELA PENEDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAMELA RIBEIRO GOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAMELA TAIS BEURON CONRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAMELLA DE SOUZA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAMN AGÊNCIA DE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| PAMYLLA LOBO AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAN AMERICAN ENERGY LLC SUCURSAL AR | LEANDRO ALEM 1180 PISO 8 CABA. | | | BUENOS AIRES | | C1001 | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $477,283.00 |
| PAN DISTRIBUIDORA LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $210.53 |
| PANASONIC AVIONICS CORPORATION | 26200 ENTERPRISE WAY | | | LAKE FOREST | CA | 26200 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,299,000.00 |
| PANMELLA SUZZI RODRIGUES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PANMELLA SUZZI RODRIGUES E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PANNY RUSHASTTER CORDEIRO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PANROTAS EDITORA LTDA | AV JABAQUARA 1761 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $150.54 |
| PAOLA BARBOSA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAOLA BETINA LINS DE OLIVEIRA GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAOLA BORBA MOL | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAOLA BROCANELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAOLA CAMARGO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAOLA CRISTINA DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PAOLA CRISTINA DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PAOLA FIGUEIREDO DE BONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAOLA FRANCA EULER MORORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAOLA LAMERINHA CALEGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAOLA LAMERINHA CALEGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAOLA PAGANELLA LAPORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAOLA PAGANELLA LAPORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAOLA SILVA CUBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAOLA SPERB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAOLA ZUCHETTO BEHS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAOLLA DE CAMPOS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAOLO ANTONELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAPELARIA E LIVR CHIQUINHO LTDA EPP | RUA OUVIDOR PORTUGAL 620. 620 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,113.63 |
| PARA SECRETARIA DE ESTADO DA FAZEND | AV VISCONDE SOUZA FRANCO 110. 110 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,180.02 |
| PARACELSO PENHA SANT'ANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PARADA RAPIDA INDUSTRIA E COM EIREL | AV SANTOS DUMONT SN. | | | GOIÂNIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $103.99 |
| PARADISE TURISMO E PASSAGENS LTDA. EPP. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| PARANA CAFETERIA LTDA | AV ROCHA POMBO SN. | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $896.10 |
| PARANA COORDENAÇAO DA RECEITA DO ES | R VICENTE MACHADO 445. 445 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| PARANA VIDA CURSOS E TREINAMENTOS L | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $121.11 |
| PARANAIR | MIGUEL ANGEL FALCON | SENATOR LONG 515 ALMOST MOISES BERTONI | | ASUNCION | | | PARAGUAY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| PARCERIA TRANSPORTES SS LTDA ME | AV ATILIO SCUDELER 200. 200 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $144.00 |
| PARK INN BY RADISSON | RUA QUINTANA 934, BERRINI | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $107,148.99 |
| PARKER HANNIFIN | 16666 VON KARMAN AVE | | | IRVINE | CA | 92606-4997 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $561,943.00 |
| PARKER HANNIFIN CORP | 2010 WALDREN INDUSTRIAL BLVD | | | DUBLIN | GA | 31021-2641 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,161.58 |
| PARKER HANNIFIN CORP ELECT SYS | 300 MARCUS BLVD | | | HAUPPAUGE | NY | 11788-2044 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| PARKER HANNIFIN CORPORATION | 711 TAYLOR ST | | | ELYRIA | OH | 44035 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $52,894.55 |
| PARKER HANNIFIN CORPORATION | 14300 ALTON PARKWAY | | | IRVINE | CA | 92618 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| PARKER-HANNIFIN CORPORATION | 14300 ALTON PKWY | | | IRVINE | CA | 92618-1898 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| PARTSBASE INC | 905 CLINT MOORE RD # 905 | | | BOCA RATON | FL | 33487-2802 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| PASCOAL BRUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PASCOAL CAHULLA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PASSAREDO | ATTN: FELIPE CRUZ | AV. THOMAZ ALBERTO WHATELY S/NO LOTE 16 | | SAO PAULO | | | BRAZIL | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| PATRIC BARBOSA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRIC MOURA SOUZA RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA ALMEIDA DE MORAIS AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA ALMEIDA DE MORAIS AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA ALVES ABRANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA ALVES ABRANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA ALVES DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA ALVES DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA AMARAL MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA APARECIDA BRAUTIGAM DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA APARECIDA CAETANO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA APARECIDA ESPINAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA APARECIDA FLAUSINO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA APARECIDA JULIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA APARECIDA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA ARAUJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA ATANASKA SIQUEIRA GOMES BELTRAN DE BARONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA BADARO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA BADARO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA BARBOZA DE OLIVEIRA GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA BARRETO GAVRONSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| PATRICIA BARRETO GAVRONSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA BARRETO GAVRONSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA BARRETO GAVRONSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA BENCHIMOL BARBOSA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA BENTO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA BERNARDO DA SILVA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA BLAYA LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA BONIFACIO DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA CANDIDO MARGONAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA CARDOSO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA CASCAO SERRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA CELESTINO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA CHIEKO SUZUKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA CIMINELLI LINHARES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA CONCAVALHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA CONCAVALHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA CONCEICAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA COSTA BRASILIANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA COSTA CORDEIRO MARTINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA COSTA MONTEIRO DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA COSTA SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA CRIS DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PATRICIA CRISTINA COELHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA CRISTINA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA CRISTINA PEREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA CRISTINE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PATRICIA CRISTINE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PATRICIA DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA DE ALMEIDA HENRIQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA DE LOURDES TERUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA DE PAIVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA DEBORA KOLODOCKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA DEBORA KOLODOCKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA DELFINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA DO ROCIO PALKOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA DOS REMEDIOS DE CARVALHO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA DRANOFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA DRANOFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA DUARTE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PATRICIA DUARTE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PATRICIA ELIANE DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA ELIANE DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA ESTUMANO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA FAVORETO BASSO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PATRICIA FERNANDA PIGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PATRICIA FERNANDES CANCADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA FERNANDES CANCADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA FERNANDES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA FERNANDES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA FERRARI GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA FERREIRA PARENTE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA FONTES NIGRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA FRANCO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA FROTA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA GABRIELA ANDRADE RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA GABRIELA ANDRADE RIBAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA GAZIRE DE MARCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA GHIDELLI XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA GONTIJO DE MELO MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA GOULART DE FARIA TURBAY SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA GRANHA BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA GUBERT VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA GUERRA TURCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA GUILLON RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA GUILLON RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA GUIMARAES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA IRENE JOHNS ARANA BAENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA JERONIMO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA KACZMAREK MARCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA KACZMAREK MARCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA KARLOH GOETTEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA KHERLAKIAN LOEB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PATRICIA KIANE DE LIMA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA LANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PATRICIA LEITE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA LEITE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PATRICIA LOPEZ DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA LUCIANO BERTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA M. ROMANELLI EIRELI | RUA WENCESLAU MAREK 164 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,952.94 |
| PATRICIA MADEIRA ABAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA MAGALHAES CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA MAGALHAES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA MARA DE OLIVEIRA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA MARASCO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA MARIA VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA MARINHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA MARQUES DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA MEDEIROS DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA MERLI SANT ANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA MEYER PIRES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PATRICIA MORAIS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PATRICIA MOREIRA TEIXEIRA SUSTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PATRICIA MUNIZ SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA NAIANY TRIGUEIROS LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA NAJARA FELISBERTO DE MELO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA NAPOLEAO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA NEGROMONTE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA NEGROMONTE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA NEVES PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA NINNO MUNIZ CAPPELARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA NOSCHANG CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA ODAGIRI PANKOV | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA ORRICO COUTINHO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA PAULA AFFONSO CHAVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA PAULA AFFONSO CHAVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA PAULA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA PAULA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA PAULA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA PAULA MATSUMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA PAVIE PAIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA PEREIRA MAGALHAES | RUA JEAN BORLIN 107. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $921.15 |
| PATRICIA PEREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA PEREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA PEREIRA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PATRICIA PIGONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA PIRES LAGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA RAUEN CANDIDO FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA REDIGOLO PICHININ OGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIA REGINA PALMEIRA DA SILVA ANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PATRICIA REGINA THIBES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA RENATA DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA RIBEIRO DA COSTA MARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA RIBEIRO FERRACINI MORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| PATRICIA RIBEIRO LISBOA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA RIBEIRO LISBOA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA RISSO BORGES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA ROBERTA DO LAGO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA ROBERTA DO LAGO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA ROBERTO NETO HAITER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA RODRIGUES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICIA SALES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA SANTOS FERREIRA GOMES MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA SANTOS LIMA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA SEBASTIANA CUSTODIO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA SILVA LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICIA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA SOUZA VIEGAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA STEVANIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICIA TEREZA VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA TOSTES POLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA TRAVASSOS MARTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| PATRICIA TRINDADE DONTAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICIA VARGAS FABRIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICIA VIEIRA COSTA DE LAMARE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICIA ZUCCHETTI MIGLIAVACCA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICIO HOPFF | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICK ALEXSANDER DE FREITAS BRITO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PATRICK CAMPOS ARAUJO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PATRICK DENIS MAXIME PAYS | | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICK GOMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PATRICK JOSEPH O MALLEY | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICK JULIANI SCHUWIND GASPARETTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICK NISSIM CHALOM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICK PERSON SOARES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PATRICK RAMOS CAMARGO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PATRICK ROBERTO DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRICK VALLE AREAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRICK VALLE AREAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRIK ANGELIS AGUIAR SOUZA FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRIK DE PAULA CAMOLEZZI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PATRINI ASSIS SILVA | | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PATRYCYA HELEN SILVA REIS DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULA AGUIAR PANUCCI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PAULA ALBERGARIA SALAZAR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA ALVES DA CONCEICAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULA ALVES DA CONCEICAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULA ANDREA BOM DESPACHO LEITE E SILVA RONDON | | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULA ANDREA BOM DESPACHO LEITE E SILVA RONDON | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULA ANGELICA PIMENTEL PRADO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULA ARAUJO DE ALMEIDA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA ARAUJO DE ALMEIDA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA ARRUDA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA ASSIS DE ORNELLAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA ASSIS DE ORNELLAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA BAHIA ACCIOLY LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA BARBIERI DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA BARBIERI DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA BARBOSA VASCONCELOS DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA BARREIROS GAVAZZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA BONALUMI BITTAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA CAMILLE FERNANDES FILIZOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA CAROLINA CAPULO DA SILVA VIEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA CAVALCANTI FRANCOVIG MONTANARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA CE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA CELLA GIACOMETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA CHIARATO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA CIBELI LEINDECKER SCHASIEPEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA CRISTINA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULA CRISTINA FIGUEIREDO BORGES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA CRISTINA GREEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA CRISTINA NOBRE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA CRISTINA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA DA SILVA ALMADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULA DA SILVA ALMADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULA DA SILVA TAVARES BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA DA SILVA TAVARES BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA DANIELLE CERQUEIRA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULA DANIELLE FORTES BENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULA DE ALBUQUERQUE LESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA DE ARAUJO PINHO IUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| PAULA DE CASTRO GILBERTO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA DE CASTRO GILBERTO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA DE ESPINDOLA MARTINS ALBINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA DE PAULA PRATA VIDAL GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA DOS SANTOS CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA EPPINGHAUS CIRNE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULA FEIJO PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA FELISSA NEVES SILVERIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA FERNANDA CRISOL DEBIAZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA FIASCHI THOME RANIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULA FONSECA DOS SANTOS ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA FONTES NEJAIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA FONTES NEJAIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA FRANCA NASCIMENTO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA GABRIELA DA SILVA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA GABRIELE TEIXEIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA GISELLE GONCALVES TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULA GISELLE GONCALVES TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULA GONCALVES FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULA GRACIELLA PERES NEKEL MAZUCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA JESSICA FERNANDES BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA JULIE SAITO SHIMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA KUHL DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA LEITE DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA LETICIA HOEPFNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA MARCELLA SILVA DRAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULA MARCIA MATOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULA MARISA COELHO LEAL MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PAULA MARISA COELHO LEAL MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PAULA MONTEIRO DAHER DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA MORENA TOSCANO QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULA MORENA TOSCANO QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULA MOURAO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| PAULA NUNES SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULA OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA OTAVIA HAAACK BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULA PONTES LEITE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA RAFAELA CARDOZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULA REJANE DE OLIVEIRA CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA RENATA GOLCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULA RODRIGUES GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA RODRIGUES GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA ROSSETTO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA RUBIN DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULA RUBIN DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULA RUBIN DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULA RUBIN DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PAULA SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA SEABRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULA SILVA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULA SILVA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULA SILVA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULA SILVEIRA ANDRETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA SILVEIRA ANDRETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULA SIQUEIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULA SOBREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULA SOBREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULA STEFFEN JRAYJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULA TATIANE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULA THAIS MACHADO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA TOASSI PERONDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULA VEIGA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULA VIEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA VIEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULA WINTTER SAINT MARTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULIANE DA CRUZ CORREA DE MARCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULICELIA PEREIRA GUALTER TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULISTA PRAIA HOTEL SA | R BARAO DE SOUZA LEAO 451 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,752.33 |
| PAULLA MONTEIRO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULLIANE DO ESPIRITO SANTO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO AFONSO DE SOUZA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO AFONSO DE SOUZA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO AFONSO GREGORACI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $287.52 |
| PAULO AFONSO PIRES FERREIRA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ALBERTO PAMPLONA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ALBERTO PAMPLONA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ALEXANDRE COUTINHO VILHENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ALEXANDRE DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO ALEXANDRE PEDROZA SAVOIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ALONSO DE SOUSA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ALONSO DE SOUSA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO ANDRE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ANDRE SANTOS SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ANTONIO GARCIA DE SANT ANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO ANTONIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ANTONIO VALENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PAULO ARAUJO DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULO AUGUSTO COELHO GUERRERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO AUGUSTO D ANGELO PORTO | RUA ARISTIDES DUARTE 125. 125 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,070.59 |
| PAULO AUGUSTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO AUGUSTO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO AUGUSTO THAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO BARCELOS FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO BARCELOS FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO BENEDITO DOS SANTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO BRANDAO SOARES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| PAULO BRASILIANO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO BRUNO BAUCH | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO CARDDONA LICCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO CARLOS SMITH DE VASCONCELLOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO CELSO RONDELI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR ABREU TOURINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO CESAR ALEXANDRE DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO CESAR BATISTA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR BATONI DIAMANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR BONIFACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR CARVALHO COSTA HERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR DE ASSUNÇÃO FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO CESAR DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR DIAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO CESAR FERREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO CESAR GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO CESAR JORDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR MAGNINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR MARTINS RAYMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO CESAR PINTO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO CESAR ROSA LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO CESAR SAMPAIO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR SANTOS DA SIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR SIQUEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO CESAR TEODOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO CESAR VITALINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO CEZAR DA SILVA MOTA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,558.46 |
| PAULO CEZAR FEBOLI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO CEZAR MARRA DE MORAES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO CEZAR SANTOS PADUAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO COSME SILVA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO CRUZ DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO DE MIRANDA LEAO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO DE SENA MARANHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO DE SOUSA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO DE SOUSA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO DE SOUSA RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO DE SOUSA RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO DE SOUSA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO DE SOUSA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO DE SOUZA MEDRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PAULO DE SOUZA SOARES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO DE TARSO ARANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO DE TARSO FURTADO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO DE TARSO MADUREIRA PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PAULO DECHICHI NETTO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,115.82 |
| PAULO DONIZETE TEIXEIRA DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO DOS SANTOS GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PAULO DOS SANTOS JACINTO SWERTS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO DOS SANTOS JACINTO SWERTS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO DOS SANTOS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO EDUARDO ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO EDUARDO BARRETO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO EDUARDO BARROS TEIXEIRA DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO EDUARDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO EDUARDO FERREIRA DO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO EDUARDO FONSECA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO EDUARDO SILVA CASIMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO EDUARDO SIMAS DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ERNANDES PEREIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO EVANDRO WELTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO F RIBEIRO FERREIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,076.17 |
| PAULO FABRICIO TADEU DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO FABRICIO TADEU DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO FELIPPE FREDEGOTTO DEL PICCHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO FERNANDES DA SILVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO FERNANDO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO FERNANDO FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULO FERNANDO NUNES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO FERRACIOLI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO FERRACIOLI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO FERREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO FRANCISCO FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO GILBERTO SEIXAS HENRIQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO GIOVANE FANTINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO GUILHERME DOS SANTOS BASILE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE ALVES TOGNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE ALVES TOGNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO HENRIQUE ALVES TOGNI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE ALVES TOGNI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE BENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE BOAVENTURA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE BRITO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE CANCADO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE CARDOSO VALIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE CHISTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE DE AGUIAR MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE DE AGUIAR MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE DE ARAUJO FONSECA GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE DE ARAUJO FONSECA GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE G ESCARIAO | AVENIDA HISTORIADOR RUBENS DE 1894. | | | CUIABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $578.88 |
| PAULO HENRIQUE GUYSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE GUYSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE LEMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE LIMA GALINDO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE MACEDO LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE MADUREIRA OGANDO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11.72 |
| PAULO HENRIQUE MEDEIROS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE MEDEIROS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE MEDEIROS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE NASCIMENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE NASCIMENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE NASCIMENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO HENRIQUE PALUDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE PAMPLONA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE PROSDOCIMI CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE RIBEIRO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE ROLIM DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE TEIXEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE VELLANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO HENRIQUE ZANINELLI SIMM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO HERMANCE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO IGNACIO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PAULO IGOR DE OLIVEIRA BEZERRA CAVALCANTI LORDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO IVAN BORGES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO IVO BORJA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO JACO DE CASTRO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO JORGE MATOS PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO JOSE ALVARES DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO JOSÉ ARAGÃO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO JOSE DE SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO JOSE DOS SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO JOSEMIR ZILLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO JOVINIANO ALVARES DOS PRAZERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO JUNIOR TRINDADE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO JUNQUEIRA MOLL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO LEONARDO BERTO DA SILVA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PAULO LOPES UCHOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO LOPES UCHOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO LORIVAL MATTOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PAULO LOURENCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO LUCAS SOUZA CAVALCANTESANTA ROSA MARAUX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO LUIZ BARBOZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO LUIZ CASTRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| PAULO MAGNO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO MAIA LOPES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO MARCIANO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO MARCIO MOREIRA DE MOURA FERRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO MARQUES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO MARTINS TOSCANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO MENDES BARROSO REBELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO MONTEIRO ORIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO MUANIS DO AMARAL ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ORLANDINI DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO PACHECO DE LIMA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO REGIS MATTIELO CECCONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO RENATO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO RENATO FELIX FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO RENATO MENDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO RIBEIRO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO RICARDO BIDES SILVESTRE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO RICARDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO RICARDO DE ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO RICARDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO RICARDO DE SOUZA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO RICARDO FRANSKOWIAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO RICARDO GARCIA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO RICARDO LAUREANO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO RICARDO LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO RICARDO MARIANO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO RICARDO MARTINS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROBERTO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO ROBERTO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO ROBERTO BIANCHI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO ROBERTO BRAOJOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ROBERTO COELHO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DA SILVA AMANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DE ABREU JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DE ANDRADE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DE ARAUJO GABRIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO ROBERTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO EMMERICH OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ROBERTO EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PAULO ROBERTO EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PAULO ROBERTO FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROBERTO FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROBERTO FIALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| PAULO ROBERTO FIALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| PAULO ROBERTO FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO FRIDSCHTEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO ROBERTO GALLEAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROBERTO GALLEAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROBERTO GALLEAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ROBERTO GALLEAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ROBERTO GERALDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ROBERTO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO ROBERTO GUIMARAES DE ALMEIDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROBERTO GUIMARAES DE ALMEIDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROBERTO GUIMARAES DE ALMEIDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ROBERTO LOPES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO MAIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROBERTO MECHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO ROBERTO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ROBERTO PESSOA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| PAULO ROBERTO PINHEIRO FRANCO ISOLANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO RAZZOLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO ROBERTO SALOMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO SARTORELLI LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PAULO ROBERTO SOUSA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO STEFFEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO ROBERTO TABOSA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO ROBERTO VIEIRA PENNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROBERTO VINHAES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROBSON SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO RODRIGUES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO RODRIGUES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO RODRIGUES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PAULO ROGERIO ALVES ESCOBAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROGERIO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROGERIO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO ROGERIO DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PAULO ROGERIO DE TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO ROGERIO GEIGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROGERIO ROMAGNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO ROGERIO SANTOS GIORDANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO RONALDO GONCALVES DA SILVA JUNIOR, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PAULO RONALDO GONCALVES DA SILVA JUNIOR, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PAULO ROSA NASCIMENTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO RUBENS VALENTE PENTEADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO SAMPAIO LOPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| PAULO SERGIO BERLIKOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO SERGIO BERTAZZI RODRIGUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO SERGIO BEVILAQUA DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO SERGIO BEZERRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO BEZERRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO SÉRGIO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| PAULO SERGIO CONCEICAO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PAULO SERGIO CRUZ BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO CRUZ BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO CRUZ FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO SERGIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO SERGIO DA SILVA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO SERGIO DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO SERGIO DE ANDRADE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO DE FARIAS BISPO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO SERGIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO SERGIO DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO FERIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO FERIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO FERREIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO FERREIRA PRADO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO SERGIO FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PAULO SERGIO GOMES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO SERGIO GUEDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO SERGIO LUPPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO SERGIO LYRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO SERGIO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO SERGIO PORTES CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO SERGIO QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO SERGIO RODRIGUES PEREIRA | TRAVESSA DOUTOR ENOAS PINHEIRO 2338 | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,062.89 |
| PAULO SERGIO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO SERGIO TEDDE BAZILIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO SERGIO TIEPPO GROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO SOARES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO SOARES DE CARVALHO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO SOCRATES YOSSIMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO SOCRATES YOSSIMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO TADEU BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO TAITI ISHIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO TASSO CAVALCANTE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO TEXEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO TIMMEN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO TOLENTINO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PAULO TOSHINOBU ODA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO TOSHINOBU ODA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO UBIRATA AGUIAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PAULO UCHA LONGHIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PAULO VICTOR ALMEIDA GALHARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO VICTOR CABRAL SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO VICTOR CABRAL SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO VICTOR CABRAL SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO VICTOR CORREA CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO VICTOR CORREA GEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PAULO VICTOR NUNES DA PAZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO VINICIUS DE BARROS MARTINS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULO VINICIUS OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO VINICIUS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO VINICIUS TONONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PAULO VINICIUS ZINSLY GARCIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO VITOR LEONARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAULO VITOR LIRA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO VITOR NOGUEIRA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO VITOR OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PAULO WELLINGTON DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PAVIEL CARLOS DA COSTA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PAX ASSIST INC | 151 310F BLDG JFKIA. | | | NEW YORK | NY | 11430 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,177.20 |
| PCF AGÊNCIA DE VIAGENS E TURISMO LTDA.. - ATUAL: JPN AGÊNCIA DE VIAGEM ETURISMO EIRELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| PCF AGÊNCIA DE VIAGENS E TURISMO LTDA.. - ATUAL: JPN AGÊNCIA DE VIAGEM ETURISMO EIRELLI, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| PEDRA GRANDE VIAGENS E TURISMO LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRINHO GAULOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| PEDRITA MILA MONTEIRO VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRITO ALEXANDRINO HELENO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PEDRO ABREU GOES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO ACCIOLY LINS DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO AFONSO FERNANDES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO AFONSO FERNANDES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO AGUIAR DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| PEDRO AIETA AFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO ALBERTO DE MIRANDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO ALEXANDRE MARINHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO ALVES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| PEDRO ANDERSON LIMA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEDRO ANTONIO CROCETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO ANTONIO DE SOUZA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PEDRO ANTONIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO ANTONIO QUADRA VALANDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO ANTONIO QUADRA VALANDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO ANTONIO REZENDE LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PEDRO ARANTES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO ARAUJO DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PEDRO ARTHUR E ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO ASSIS QUADROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO AUGUSTO BAHIA DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO AUGUSTO BARBOSA TAFNER JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO AUGUSTO CAVALCANTE DIAMANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO AUGUSTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO AUGUSTO GEROMEL BEZERRA DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PEDRO AUGUSTO GOBETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO AUGUSTO JUNQUEIRA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO AUGUSTO OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO BARBOSA AFRICANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PEDRO BARBOSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO BENTES PINHEIRO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO BIAGI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO BORGES CASTRO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PEDRO BRASILEIRO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO BRITO FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO CARDOSO LEITE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PEDRO CARDOSO LEITE DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PEDRO CERENO LEITE LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO CESAR SOARES PEIXOTO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO CEZARIO XAVIER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEDRO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO DA CUNHA GUEDES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PEDRO DANIEL BITTAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO DANIEL GONZALEZ SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO DE ALCANTARA DOS SANTOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO DE ALCANTARA DOS SANTOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO DE MEDEIROS MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO DE OLIVEIRA GUEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| PEDRO DE SOUZA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO DOMINGOS BRUNORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO EDGARDO TABLADA CORRALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PEDRO FACURI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO FERNANDO BRITTO DE BARROS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PEDRO FIGUEIREDO GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO FRANCISCO DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO FRANCISCO DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO GABRIEL GONCALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO GABRIEL PEREIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO GABRIEL SIQUEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PEDRO GARCIA LOPES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO GOMES DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO GONZALEZ TINOCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO GUILHERME MARTINS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE ALBUQUERQUE GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE ALBUQUERQUE GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE ALVES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE ARAUJO BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE AVELAR TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEDRO HENRIQUE AVELAR TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE BASSO DE PAULA LIMA DIETRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE BASSO DE PAULA LIMA DIETRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE BRESOLIN BUCHAQUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE CAMILO MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE CARVALHO MACEDO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE CESAR COELHO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE COUTO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE DA ROCHA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE DA ROCHA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE DE ARAUJO MERGULHAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE DE PAULA AFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE DOS SANTOS CALCADOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE DOURADO SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE FELHBERG CRAVEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE FRANCO AZAMBUJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE GOMES MARBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE GRIGORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE HOTTES ADAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE LAUKENICKAS DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE LIMA VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE LISBOA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MACHADO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MARQUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MEDICI DE ABOIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MIGUEZ SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MOREIRA DE PAOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEDRO HENRIQUE MOREIRA TIGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MOREIRA TIGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MOTA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MOURA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MUELBERT | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE MUELBERT | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE NEVES COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE ORSINI SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE ORSINI SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE PIRES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE RIBEIRO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE RODRIGUES STRINGUETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE SILVA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE SILVA PLATON BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE SOARES BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE TARTER NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE VIEIRA UEMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO HENRIQUE WERLICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO IGOR FERRAZ STEFANELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO IGOR MOREIRA FERREIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,250.46 |
| PEDRO INACIO PESSOA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO IVAN DE ANDRADE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO IVO SARTI JORDANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO JANDERSON SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO JOSE NUNES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO JUNIOR ANASTACIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO LEITAO DE ARAUJO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PEDRO LEONARDO MORITO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO LEONARDO STEIN MESSETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEDRO LOPES DA ROSA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.49 |
| PEDRO LORENA GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO LUCA DE BARROS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO LUCA DE BARROS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO LUCAS BORGES PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO LUCAS RAMALHO DE OLIVEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| PEDRO LUIS AZEVEDO DA FONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO LUIS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO LUIZ PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO LUIZ POMPEU DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO MACHADO GUEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO MARTINS DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO MASSINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO MATOS E DIAS E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO MEDEIROS DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO MIGUEL CALDEIRA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO MIGUEL IDE CAPPELLANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO MILHOMEM MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO MORAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO MOREIRA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO MOSTARDEIRO BRUNET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO NAPOLEAO CAVALCANTE DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO OCAMPOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO OLIVEIRA BRITO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO OLIVEIRA BRITO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO OLIVEIRA MENDES CALGARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO OTAVIO CARVALHO DE GODOY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO PASCHOAL ANDORFATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO PAULO ALVES CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEDRO PAULO BORGES MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO PAULO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO PAULO DE LIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO PAULO LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO PAULO PASQUAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO PAULO SILVA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO PAULO SILVA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO PEDRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO PERDIGAO RUAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO PEREIRA DA SILVA VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO PEREIRA DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PEDRO PIANCO DE CARLI RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO PINHEIRO ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO PINTO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO RANGEL SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO RAPHAEL VIANA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO RENATO BINELO BRILTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEDRO REZENDE MARINHO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO RICARDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO RICARDO MADUREIRA VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO ROGERIO SALVIANO TABOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO SARKIS DAHDAH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PEDRO SERGIO CAVALCANTI VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO SERGIO DOS SANTOS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO SERGIO DOS SANTOS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO SILVA PEREIRA BESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO SILVA PEREIRA BESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO SIMOES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO TEIXEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO TELES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEDRO TEODORO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO TEOGENES DE SA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO UBIRATAN VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PEDRO VILLAR SAADI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO VITOR CONEGLIAN GRANZOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PEDRO VITOR CONEGLIAN GRANZOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PEDRO VITOR TERUEL RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PEDRO WESLEY DE SOUZA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO WESLEY DE SOUZA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PEDRO WILLIAM MACHADO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEDRO WILLIAM MACHADO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| PEDRO WILLY TOMASINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PEDRO YAMAGATA SOARES DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEERLESS AEROSPACE FASTENERS | 141 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735-4719 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $110.70 |
| PEIRA E SEMENSATTO LTDA-ME | RUA DOUTOR DAVID PEDRO CASSINEL 321 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,401.30 |
| PEMAD - TRATAMENTO DE MADEIRA LTDA | ROD MARECHAL RONDON SN. | | | PENAPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,875.50 |
| PENELOPE ELENA GUILLAUMA MODERNEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PENELOPE SOUZA ARANHA ROLIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PENHA DAS DORES SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PENHA MARIA DO NASCIMENTO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PENINSULA INTERNACIONAL S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| PEPSICO DO BRASIL LTDA | R PANAMBI 191. 191 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,600.45 |
| PERCI APARECIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PERCI APARECIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PERCILIA VITORIA SANTANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PERCY ALLAN THOMAS AROUCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PEREIRA MORALES LTDA ME | R ANTONIO MANOEL HONORIO 140. 140 | | | NAVEGANTES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $698.74 |
| PERFEITA TOUR SERVICE CO., LTD | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,381.62 |
| PERFIL CARGAS EXPRESSAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PERFIL SERVICOS PREDIAIS LTDA ME | RUA NATALICIO COSTA FRAZAO 100. 100 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $296.50 |
| PERFORM AIR INTERNATIONAL INC | 463 S HAMILTON CT # 463 | | | GILBERT | AZ | 85233-5521 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $57,482.00 |
| PERICLES CESAR DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PERICLES POLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PERIVALDO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERIVALDO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PERIVALDO JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PERLA CRISTIANE ENVALL TELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PERLA NERICA PORTELA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PEROL COMERCIAL E INDUSTRIAL LTDA | R BELGICA 1401. 1401 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,469.01 |
| PEROLA ZECRY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| PERONTI SUPLEMENTOS INDUSTRIAIS LTD | AV GETULIO VARGAS 1499. 1499 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $569.67 |
| PERUGLUGLU INTERACTIVE SOLUCOES | | | | | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,850.81 |
| PESO POSITIVO TRANSPORTES COMERCIO | R ANATOLE FRANCE 328. 328. 328 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $896.34 |
| PESSI E PESSI LTDA | RUA ANTOINE LAVOISIER 138 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $25,493.14 |
| PETER RASMUS BERNHARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PETER WITER COELHO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PETERSON GERALDO DE ASSIS BUSTAMANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| PETERSON RODRIGUES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,358,371.14 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,382,576.54 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $530,477.20 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $373,870.44 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $293,981.74 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $292,118.71 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $216,989.58 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $207,525.72 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $184,533.42 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $157,818.95 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $138,050.42 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $115,277.67 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $114,895.99 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $104,036.75 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,175.33 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,670.67 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,812.41 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,284.44 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,752.16 |
| PETROBRAS DISTRIBUIDORA S A | AER AFONSO PENA S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,646.86 |
| PETROBRAS DISTRIBUIDORA S.A. | AV THOMAZ ALBERTO WHATELY SN. SN | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,564.15 |
| PETROBRAS DISTRIBUIDORA SA | RUA SALGADO FILHO SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $167,075.42 |
| PETROBRAS DISTRIBUIDORA SA | RUA SALGADO FILHO SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,677.65 |
| PETROBRAS DISTRIBUIDORA SA | RUA SALGADO FILHO SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,690.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETRONILIA RODRIGUES CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PETRUCIO PERTESON DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PETTERSON VIEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PETTERSON VIEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PEU ELETRICIDADE LTDA | RUA BENJAMIN CONSTANT 800. | | | PIRACICABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $222.85 |
| PG BRASIL VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| PG PROJETOS GRAFICOS E VISUAIS LTDA | RUA ANTUORPIA 275. 275 | | | SANTO ANDRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $30.89 |
| PH LOGISTICA EIRELLI ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PHAMELA VICTHORIA LUCAS SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PHAMELA VICTHORIA LUCAS SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PHD TRANSPORTES DE CARGAS AEREAS E RODOVIARIAS EIRELI- ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| PHELIPE DE AVILA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PHILIP DA NOBREGA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PHILIP LEE WADLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PHILIPE AUGUSTO DUTRA DE PAULA CARAFFA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PHILIPE CHARAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| PHILIPE DE SOUZA LEMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PHILIPE LEMOS SOARES OTTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PHILIPE MARQUES BOAVENTURA BORGES DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PHILIPPE EDOUARD LAMIRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PHILLIP CARVALHO SILVA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PHILLIP CARVALHO SILVA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PHILLIP CAVALCANTE DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PHILLIP THIBODEAUX ANDRADE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PHILLIP THIBODEAUX ANDRADE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PHILLIPE DE AQUINO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PHILLIPE DE AQUINO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PHILLIPE FABRICIO DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PIEDE ROSSO COMERCIO DE CAFE LTDA | RUA TENENTE JOAO MAURICIO MEDEI 300 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $463.70 |
| PIEDE ROSSO COMERCIO DE CAFE LTDA M | RUA TENENTE JOAO MAURICIO MEDEI 300 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $52.45 |
| PIER PAOLO AFONSO CANEDO MONTESANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PIERPAOLO CRUZ BOTTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIERRE DE SIQUEIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PIERRE FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| PIETRA ATANAZIO ANTUNES LANZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PIETRA FURLONI PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PIETRA MANZOCHI MANHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PIETRA RODRIGUES TEIXEIRA PEREIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PIETRO BAGATIM GALINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PIETRO LEAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PIETRO PELLIZZARO PORTO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PIETRO SEBASTIAO RAMOS MASTROLORENZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PIETRO WALTRICK BRUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PILAR CASTRO GIMENEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PILAR ORTIZ PARRA HIBNER DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PILLSBURY WINTHROP SHAE PITTMAN LLP | PO BOX 601420 | | | CHARLOTTE | NC | 28260 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,292.50 |
| PIMENTA VERDE ALIMENTOS LTDA | ROD HELIO SMIDT S/N AEROPORTO IN SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,241.43 |
| PIMENTA VERDE ALIMENTOS LTDA | ROD HELIO SMIDT S/N AEROPORTO IN SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,160.52 |
| PIMENTA VERDE ALIMENTOS LTDA | ROD HELIO SMIDT S/N AEROPORTO IN SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $702.55 |
| PIMENTA VERDE ALIMENTOS LTDA | ROD HELIO SMIDT S/N AEROPORTO IN SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $308.89 |
| PIMENTA VERDE ALIMENTOS LTDA | ROD HELIO SMIDT S/N AEROPORTO IN SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $112.35 |
| PIMENTA VERDE ALIMENTOS LTDA | RODOVIA HOLIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $54.11 |
| PIMENTA VERDE ALIMENTOS LTDA | ROD HELIO SMIDT S/N AEROPORTO IN SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $53.99 |
| PIMENTA VERDE ALIMENTOS LTDA | ROD HELIO SMIDT S/N AEROPORTO IN SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $46.25 |
| PINE (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 0023/FIAN16) | AV. PRES. JUSCELINO KUBITSCHEK | 1830 - 5O ANDAR - TORRE 4 | | SÃO PAULO | SP | | BRAZIL | 8/22/2016 | BANK GUARANTEE NO. 0023/FIAN16 (LITIGATION) | X | X | X | | UNKNOWN |
| PINE (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 0029/FIAN16) | AV. PRES. JUSCELINO KUBITSCHEK | 1830 - 5O ANDAR - TORRE 4 | | SÃO PAULO | SP | | BRAZIL | 8/24/2016 | BANK GUARANTEE NO. 0029/FIAN16 (LITIGATION) | X | X | X | | UNKNOWN |
| PIOFEX DISTRIBUIDORA DE PRODUTOS DE | AV BARAO DE MAUA 3312A. 3312A | | | MAUA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,771.23 |
| PIOVEZANA MESAS E CADEIRAS PARA RES | R MUNHOZ DE MELO 360. 360 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $550.87 |
| PITER SIQUEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PITNEY BOWES BRASIL EQUIP E SERV LT | AL TOCANTINS 630. 630 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,326.62 |
| PIZZA PRONTA ALIMENTOS LTDA ME | PC MINISTRO SALGADO FILHO S/N. S/N | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $125.47 |
| PLANA CORREIAS E BORRACHAS LTDA ME | AVENIDA CASTELO BRANCO 2558. 2558 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $109.44 |
| PLANETA BOLA EVENTOS ESPORTIVOS LTDA-ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PLAST LABOR IND E COM DE EQUIP HOSP E LABORATORIO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PLASTILANIA IND E COM DE PLASTICOS | RUA LOPES DA COSTA 600 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,006.28 |
| PLATAMON PARTICIP E EMPREEND LTDA | RUA FRANCISCO TORRES 285 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,215.95 |
| PLATAO EMANUEL RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PLATINUM DISTRIBUIDORA DE CARGAS LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PLATINUM MANAGEMENT SERVICES S.R.L. | VIA PAOLO EMILIO 32 | | | ROME | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,920.75 |
| PLAY TIX IMP COMERCIO E FABRICACA | RUA ANAPIO GOMES 1565 | | | GRAVATAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $572.58 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLINC VIAGENS E TURISMO EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| PLINIO ANELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PLINIO AUGUSTO SPULDARO BEN CARLOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PLINIO EUGENIO DE SOUZA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PLINIO JOSE AMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PLINIO NAKAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PLUS SERV AUX DE TRANSPORTE AEREO E | AV THOMAZ ALBERTO WHATELY SN | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,619.74 |
| PLUS SERV AUXILIARES TRANSP AEREO E | ESTRADA MUNICIPAL MURILO VILACA SN | | | BAURU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,431.20 |
| PMA DE BARROS BRANCO EPP | R PROFESSOR JOSE DA SILVEIRA C 108S | | | MACEIO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $480.51 |
| POLAR AIR CARGO INC | WESTCHESTER AVENUE | | | PURCHASE | NY | 10577 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| POLIANA BACK DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| POLIANA COSTA PINHEIRO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| POLIANA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| POLIANA FERNANDES MENDES FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| POLIANA FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| POLIANA LOBO E LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| POLIANA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| POLIANA PRISCILA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| POLIANA SOARES DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| POLIANA SOARES DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| POLIMPORT COMERCIO E EXPORTACAO LTDA | RUA BENTO BRANCO DE ANDRADE FILHO 344 | | | SAO PAULO | SP | 4757000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| POLIPLAS SELANTES E FIXADORES LTDA | R VITORIO GASPARO 120 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,006.39 |
| POLIS CORPORATION S.A. | CERRITO 154 (Y MITRE). | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,234.99 |
| POLLIANNA MODESTO MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| POLLYANA DE PAULA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| POLLYANA DE REZENDE SALIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| POLLYANA DE REZENDE SALIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| POLLYANE BEZERRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| POLLYANNA BEZERRA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| POLLYANNA DANYEIRE CAMPOS COELHO ERNESTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| POLLYANNA DANYEIRE CAMPOS COELHO ERNESTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| POLLYANNA P NOBREGA GOMES DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLLYANNA TORRES PINHO QUADROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| POLLYANNE DA SILVA AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| POLO AR COM PECAS E REPRESENTACOES | R CAVOUR 934. 934 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $144.72 |
| POLO CAPITAL GESTAO DE RECURSOS LTD | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $27.27 |
| POLO LOGISTICA LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $64.33 |
| POLYANNA DE CASSIA CINTRA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| POLY-FIBER ENTERPRISES, INC. | 129 SKY HARBOR WAY | | | GRIFFIN | GA | 30224 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| POMPILIO JORGE DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PONTO CERTO COMERCIO DE CEREAIS LTD | PC GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,186.09 |
| PONTUAL AGENCIAMENTO DE CARGAS LTDA | AV EPHIGENIO SALLES 1299. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $964.20 |
| PONTUAL VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| POP COMPANY S.A. | RUTA PCIAL S-2 KM 12 5 | | | SANTA FE | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $438.41 |
| PORTAL OTICA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PORTAL PRODUCOES E EVENTOS LTDA ME | RUA CAPITAO LIMA 307. 307 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,899.11 |
| PORTICO NOBRE CONSTRUCOES E EMPREENDIMENTOS EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PORTO DA BARRA TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PORTO NAPOLIS HOTEL LTDA | AV ANTONIO CARLOS MAGALHAES 320. | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,207.90 |
| PORTO SEGURO COMPANHIA DE SEGUROS GERAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PORTO SEGURO COMPANHIA DE SEGUROS GERAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PORTOBELLO PARK ADM HOTELEIRA LTDA | R DO TELEGRAFO 2055. 2055 | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $623.00 |
| PORTOSEG S.A CRÉDITO, FINANCIAMENTO E INVESTIMENTO | ALAMEDA BARÃO DE PIRACICABA, N° 618/634, TORRE B, 4° ANDAR, LADO B | | | SAO PAULO | SP | 01216-012 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| PORTWAY, HANDLING DE PORTUGAL S.A. | RUA C, | EDIF.124 PISO 1 | AEROPUERTO | LISBON | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| POSNET S.A | JUAN DE GARAY | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.63 |
| POSSEIDON HOTEL LTDA EPP | AV GETULIO VARGAS 1623. 1623 | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $18.73 |
| POSTO FISCAL ESTADUAL DA CAPITAL DO ESTADO DE SÃO PAULO (PF-BUTANTÃ) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| POTENCIAL TECNOLOGIA E DISTRIBUICAO | AVENIDA VICENTE BRANDAO FERREIR 434 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,745.09 |
| POWER TEST COMISSIONAMENTO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PPG AEROSPACE | 3330 TOWN POINT DR NW STE 100 | | | KENNESAW | GA | 30144-7033 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $300,171.76 |
| PPG INDUSTRIES INC | 1719 1719 HIGHWAY 72E | | | HUNTSVILLE | AL | 35811 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| PPX EMPREENDIMENTOS IMOBILIARIOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| PRADO CHAVES ARQUIVOS E SISTEMAS LT | R HENRY FORD 635. 635 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,016.32 |
| PRATIC NEGOCIOS EM TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| PRATT & WHITNEY CPR | 400 MAIN STREET WELL 5 CPR | STE 1 | | EAST HARTFORD | CT | 06118-1888 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,561.28 |
| PRAVY MIDIA E PRODUCAO TECNOLOGICA | RUA BASTOS PEREIRA 25. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,458.24 |
| PRAXXIS CONTROLE INTEGR DE PRAGAS L | R JOAQUIM ANTUNES 1088 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,160.00 |
| PRC DESOTO INTL INC | 3330 TOWN POINT DR NW STE 200 | | | KENNESAW | GA | 30144-7033 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| PRC-DESOTO INTERNATIONAL INC. | 24811 AVENUE ROCKEFELLER | | | VALENCIA | CA | 91355-3468 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| PRECISAOLOG TRANSPORTES EIRELI | RUA OTAVIO POLIDORO 316 | | | MAUA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,602.87 |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA JOAO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PREFEITURA MUNICIPAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| PREFEITURA MUNICIPAL DE BAYEUX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA MUNICIPAL DE BAYEUX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA MUNICIPAL DE GUARULHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA MUNICIPAL DE GUARULHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA MUNICIPAL DE MANAUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA MUNICIPAL DE MANAUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| PREFEITURA MUNICIPAL DO SALVADOR | PC MUNICIPAL S/N. S/N | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| PREFERRED AVIATION INC | 8470 NW 61ST ST | | | MIAMI | FL | 33166-3338 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,500.00 |
| PREFERRED AVIATION, INC. | 8470 NW 61ST ST | | | MIAMI | FL | 33166-3338 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,675.00 |
| PREFERRED COMPOSITE SERVICES INC | 2900 NW 112TH AVENUE | UNIT NO 2 | | DORAL | FL | 33172-1834 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,378.00 |
| PREMIER PASSAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| PRESIDENTE DA 3ª TURMA DA CÂMARA SUPERIOR DE RECURSOS FISCAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| PRESIDENTE DA 3ª TURMA DA CÂMARA SUPERIOR DE RECURSOS FISCAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| PRESIDIO RAMOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRESIDIO RAMOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRESIDIO RAMOS DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRESTES E SILVA TRANSPO DE CARGAS L | RUA AVIADOR GOMES RIBEIRO QUADRA 17 | | | BAURU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $696.90 |
| PRICILLA FAVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRICISLA TSONTAKIS CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PRIME AIR INC. | 34200 EAGLE WAY | | | CHICAGO | IL | 60678-0342 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,500.00 |
| PRIME AIR LLC | 230 NE 70H STREET | | | MIAMI | FL | 33138-5524 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,500.00 |
| PRIMESTAR HOSPITALITY GMBH | TAUENTZIENSTRAßE 13, 10789 | | | BERLIN | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,502.71 |
| PRINCIPE TRANSPORTES E TURISMO LTDA | R TUBARAO 205. 205 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $184.14 |
| PRISCILA ALMEIDA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| PRISCILA ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| PRISCILA APARECIDA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA APARECIDA IWANAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA BARBOSA FERREIRA DA SILVA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA BORGES MEIRELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILA BREYER BONISONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILA CARDOSO MORAES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRISCILA CATLING FERREIRA DAYANANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA COLONA LARANJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PRISCILA COLONA LARANJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PRISCILA CORDEIRO VALADARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PRISCILA CRISTINA REZENDE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA CRISTINA RODRIGUES CATALAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA CRISTINA RODRIGUES CATALAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA DA SILVA PEREIRA MARTENDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PRISCILA DA SILVA SERPA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PRISCILA DE AZEVEDO FAUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA DE MORAES BOAVENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PRISCILA DE MORAES BOAVENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PRISCILA DE MORAES BOAVENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PRISCILA DE MORAES BOAVENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PRISCILA DE OLIVEIRA PAIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PRISCILA DE SOUZA PENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| PRISCILA DOS SANTOS CANTO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| PRISCILA DOS SANTOS MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PRISCILA DOS SANTOS SCHEBESKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PRISCILA FELIX FIRAGI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA FERNANDA DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA FERNANDA DUARTE FERNANDES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA FERREIRA DOS SANTOS BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA FONTES COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PRISCILA FONTES COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILA HELENA CAPARROZ DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA HERNANDES SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILA IRACI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA KELLY FERREIRA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRISCILA LEOCADIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA LIMA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA LIMA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA LIMA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILA MABEL ARAUJO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA MACHADO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA MARCELINA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PRISCILA MARIA MAGALHAES CANTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA MARQUES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PRISCILA MELO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA MEZADRI STRAPASSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA MEZADRI STRAPASSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA MOREIRA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PRISCILA NEVES CORRADI FELICIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA PINHEIRO SILVA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA PINHEIRO SILVA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA PREVELATO REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA RAMOS GREGORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA RAYA SANCHEZ FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PRISCILA ROBERTA OTACIA DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,086.28 |
| PRISCILA RODRIGUES AGRESTE FREDERICO | | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILA RODRIGUES AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| PRISCILA RODRIGUES PIQUIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILA SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PRISCILA SCABELL HOHN BUCSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| PRISCILA SEVERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PRISCILA ULIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PRISCILA VIEIRA DAVIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILA VIVIANE MARIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRISCILIANA MEDEIROS NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PRISCILLA ALBUQUERQUE DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILLA BRITO VIDAL MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILLA DE FARIA SANTOS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PRISCILLA DE MORAES CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PRISCILLA FERREIRA TRICATE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PRISCILLA GONCALVES SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILLA LEITE LUSTOSA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILLA LIVIA SIMONETTI DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PRISCILLA MARA PROVETI DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| PRISCILLA MORAIS ARAUJO GONDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILLA MORENO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PRISCILLA MULLER CRIVELLARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILLA PAIVA FAGUNDES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| PRISCILLA ROBERTO JUSTINO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PRISCILLA ROBERTO JUSTINO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILLA SANTOS DE OLIVEIRA SANTA ROSA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILLA SANTOS DE OLIVEIRA SANTA ROSA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PRISCILLA TEIXEIRA DA ROCHA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCILLA VIANA SOUZA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PRISCILLA ZANONI STORNIOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCYANNE LINS FILGUEIRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PRISCYLLA CESAR DE BARROS ABRANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | ACCOUNTS PAYABLE | | | | | $470.06 |
| PRISMA SOLUTIONS S.R.L. UNIPERSONAL | SEDE LEGALE VIALE PASTEUR 46 | | | ROMA | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | | | | | $863.60 |
| PROAIR SERV AUX. DE TRANSP AEREO | AV SENADOR CARLOS JEREISSATI 3 3000 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $431.59 |
| PROAIR SERV AUXILIARES TRANSP AEREO | PC SENADOR SALGADO FILHO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,552.49 |
| PROAIR SERVICOS AUXILIARES DE TRANS | ROD SANTOS DUMONT KM66 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | |
| PROBANK S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INFORMATION | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PNAE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REQUEST FOR INFORMATION | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RIGHT TO REPENTANCE | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SAC | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |
| PROCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| PROCON - CIDADE DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON - CIDADE DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON - PB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON CASCAVEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON DE CACHOEIRO DE ITAPEMIRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| PROCON DE MACAÉ/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROCON ESTADUAL MARINGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON INSTITUTO DE DEFESA DO CONSUMIDOR DO DISTRITO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON JUIZ DE FORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL ANAPOLIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL ARAPIRACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL CHAPECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE ANAPOLIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE ANAPOLIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE BELO HORIZONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE BELO HORIZONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE BLUMENAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CAMPINAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CAMPINAS -SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CHAPECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CRICIÚMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CRICIÚMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE CRICIÚMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE DOURADOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE DOURADOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE FLORIANÓPOLIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE FLORIANÓPOLIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE JARAGUA DO SUL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE JUIZ DE FORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PUBLIC LAW | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE LAGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE MONTES CLAROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROCON MUNICIPAL DE NATAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM WEBSITE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE PORTO ALEGRE | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE PORTO ALEGRE | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE RIO DAS OSTRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE RIO VERDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE RONDONOPOLIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE UBERLANDIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE VITÓRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL DE VITÓRIA-ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL JOAO PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON MUNICIPAL PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON OSASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PROCON SINOP/MT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/AC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| PROCON/AL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| PROCON/AL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/AP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON/AP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RATES | X | X | X | X | UNKNOWN |
| PROCON/BA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PROCON/BA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| PROCON/BA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROCON/DF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON/DF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/DF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/ES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| PROCON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PROCON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PROCON/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| PROCON/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROCON/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| PROCON/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/MG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON/MS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PROCON/MS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON/MS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PROCON/MS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/MS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/MS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| PROCON/MT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/MT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| PROCON/PA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORT | X | X | X | X | UNKNOWN |
| PROCON/PB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| PROCON/PB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |
| PROCON/PB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/PB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/PB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/PB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/PI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROCON/PI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/PI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | X | X | X | X | UNKNOWN |
| PROCON/PI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/PI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/PR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| PROCON/PR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| PROCON/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FIDELITY | X | X | X | X | UNKNOWN |
| PROCON/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| PROCON/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING / BILLING | X | X | X | X | UNKNOWN |
| PROCON/RS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| PROCON/RS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEATS | X | X | X | X | UNKNOWN |
| PROCON/SC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/SC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIR CHAOS | X | X | X | X | UNKNOWN |
| PROCON/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| PROCON/SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INFORMATION | X | X | X | X | UNKNOWN |
| PROCON/TO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHTS | X | X | X | X | UNKNOWN |
| PROCON/TO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCON/TO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| PROCURADOR CHEFE DA PROCURADORIA GERAL DA FAZENDA NACIONAL EM SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| PRODEXPO INTERNACIONAL S.R.L. | RECONQUISTA 1034 - P.4 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $487.87 |
| PROEL COMERCIO REPRESENTACOES E SERVICOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| PROFESSIONAL TECHNOLOGY REPAIRS | 13100 SW 128TH ST | | | MIAMI | FL | 33186-5859 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $314,960.00 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA VOLUNTARIOS DA PATRIA 2162. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,610.02 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA VOLUNTARIOS DA PATRIA 2162. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,160.32 |
| PROGRESSO GRAFICA E EDITORA EIRELI | RUA DOUTOR AZEVEDO LIMA 456. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $172.28 |
| PROICON/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - RESOLUTION 400 ANAC | X | X | X | X | UNKNOWN |
| PROJECT PLAN SOLUCOES DE ENGENHARIA | RUA JOAO GOMES XAVIER 84. 84 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $192.94 |
| PROMARKT SERVICOS EIRELI | AV VEREADOR ABEL FERREIRA 1800. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $264.15 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROMEDIC COMERCIO DE PRODUTOS MEDICOS HOSPITALARES | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | | UNKNOWN |
| PROMETAL PRODUTOS METALURGICOS EIRE | R JOSE DIRSCHNABEL 1019. | | | GUAIBIRUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,021.98 |
| PROPONENT WARRANTY & REPAIR ADMINIS | 2999 COUNTY ROAD 42 W 42 | | | BURNSVILLE | MN | 55306-6994 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,553,778.06 |
| PROS REVENUE MANAGEMENT | 3100 MAIN ST. | SUITE 900. | | HOUSTON | TX | 77002 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $847,381.50 |
| PROSA PROMOTORA SOL ARGENTINO SA | ESMERALDA 1063 PISOS 10, 11 Y 12 CA | | | LAGO BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,295.46 |
| PROSEGUR COMPANHIA DE SEGURAN7A LDA | AV. INFANTE D. HENRIQUE 326. | | | LISBON | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,283.32 |
| PROSPECT OF ORLANDO, LTD. | 2130 S WOLF RD | | | DES PLAINES | IL | 60018-1932 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,396.28 |
| PROSSIGA ALIMENTOS E BEBIDAS LTDA E | PC GAGO COUTINHO S/N. S/N | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $665.02 |
| PROTEGE S/A PROTECAO E | Q SAAN QUADRA 2 725. 725 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $186.22 |
| PROTEGE S/A PROTECAO E TRANSPORTE | Q SAAN QUADRA 2 725. 725 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,714.95 |
| PROTEGE S/A PROTECAO E TRANSPORTE D | Q SAAN QUADRA 2 725. 725 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,697.67 |
| PROTEGE S/A PROTECAO E TRANSPORTE D | Q SAAN QUADRA 2 725. 725 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,985.12 |
| PROTEGE S/A PROTECAO E TRANSPORTE D | Q SAAN QUADRA 2 725. 725 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,712.50 |
| PROTEGE SA PROTECAO E TRANSP DE VAL | ESTRADA USINA 1115. 1115 | | | RIO BRANCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,163.47 |
| PROTEGE SA PROTECAO E TRANSPORTE DE | R VEREADOR GERSCINO SILVA 83. 83 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,338.14 |
| PROTEGE SEG ELET MONITORAMEN SERV L | R VISCONDE DE OURO PRETO 74. 74 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,656.66 |
| PROTEGE SERVICOS ESPECIAIS LTDA | RUA HENRIQUE ONGARI 89. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,866.05 |
| PROTESTE - ASSOCIAÇÃO BRASILEIRA DE DEFESA DO CONSUMIDOR | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - FIDELITY | X | X | X | X | UNKNOWN |
| PROTOGENES MARQUES GUIMARAES NETO | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| PROYECTA CAPITAL SPA. | NAPOLEÉN 3010 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,370.11 |
| PRUDEMPLAST QUIMICA INDL LTDA EPP | AVENIDA SILVIO DOMINGOS RONCADO 800 | | | PRESIDENTE PRUDENTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,082.57 |
| PSP DIGITAL GRAFICA E EDITORA LTDA | R OSCAR BRESSANE 27. 27 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $757.88 |
| PTG CHILE S.A. | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,286.00 |
| PUERTAS DEL SUR S.A | AEROPUERTO INTERN. DE CARRASCO. | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| PUNKAJ GIRDHARILAL LATH | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PUREZA MARIA DA SILVA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| PYETRO SOARES DE MELO LOBATO | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| Q8 AVIATION | DUKES COURT | DUKE STREET WOKING | | SURREY | | GU21 5BH | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $282,782.00 |
| QA2 RESTAURANTE E LANCHONETE LTDA | AER INTL BRASILIA JK SN. SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,638.39 |
| QANTAS AIRWAYS | QCB/6 10 BOURKE ROAD, MASCOT | | | | NSW | 2020 | AUSTRALIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| QATAR AIRWAYS | ATTN: GENERAL COUNSEL | QATAR AIRWAYS TOWER | PO BOX 22550 | DOHA | | | QATAR | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| QATAR AIRWAYS | QATAR AIRWAYS TOWER, AIRPORT ROAD | | | DOHA | | 22550 | QATAR | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| QEMIA CAROLINE ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| QUADREM CHILE LTDA | ISIDORA GOYENECHEA 3600 | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $237,000.00 |
| QUADRIMETAIS PRODUTOS INDUSTRIAIS L | R MONSENHOR ALCINDO CARLOS VELO 280 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $730.17 |
| QUALITAT TRANSPORTES LTDA | AV DA SAUDADE 640. 640 | | | VINHEDO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.09 |
| QUALITTY CASES COMERCIO DE EMBALAGE | R. AMARO LEITE, 381 - SOCORRO, | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,036.37 |
| QUALITY ENGENHARIA AMBIENTAL LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $374.38 |
| QUALITY REPRESENTAÇÕES TURÍSTICAS LTDA | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| QUEILA DE SOUZA AZAMBUJA VEIGA | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| QUEILA DE SOUZA AZAMBUJA VEIGA | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUEIZE CLICIA DO CARMO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| QUELAINE DA SILVA MUNIZ SPROTTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| QUETILA LIMA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| QUETRO AIRCRAFT LEASING TRUST | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | 3/29/16 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH RCF | X | X | | | UNKNOWN |
| QUEZIA OLIVEIRA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| QUEZIA OLIVEIRA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| QUICK LINK SERV AUX AVIACAO CIVIL L | ROD MG 10 KM 09 SN. | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,526.30 |
| QUICK LINK SERVICOS AUXILIARES DA A | PC MINISTRO SALGADO FILHO S/N | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $667.12 |
| QUILSON LUIS SANTOS VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| QUIMESP QUIMICA LTDA | R MURILO 48. 48 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,090.20 |
| QUIROGA E PERUZZO LTDA | AV DO COQUEIRAL 540. | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $55.73 |
| QUITERIA CRISTINA VILHABA DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| QUITERIA MARIA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| R C CHIMARELLI DISTRIBUIDORA | EST MUNICIPAL, 127, CHACARA RECANTO | | | SANTA ADELIA | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,357.94 |
| R D TRANSPORTES E TURISMO LTDA ME | PARK VERANEIO PORTO DO SOL IV S/N | | | IPOJUCA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $989.40 |
| R E C EMPREENDIMENTOS ALIMENTICIOS | AV JULIO CESAR SN | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $378.27 |
| R E P EMPREENDIMENT ALIMENT LTDA EP | AER INTERNACIONAL CASTRO PINTO S SN | | | BAYEUX | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $408.60 |
| R F DE MELO CIA LTDA EPP | R TENREIRO ARANHA 2472. 2472 | | | PORTO VELHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,604.04 |
| R M SERVICOS AUXILIARES DE TRANSP A | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,377.57 |
| R N EXECUCAO E SERVICOS PARA A CONS | RUA PROFESSOR ULISSES VIEIRA 36. 36 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $32,227.21 |
| R P ATIVID AUXILIARES AO TRANSPORTE | AV DUQUE DE CAXIAS 4355. 4355 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,397.21 |
| R P EMPREENDIMENTOS ALIMENTICIOS LT | ST DE EMBARQUE TERM. DE PASSAGEI SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $441.47 |
| R T TRANSPORTES LTDA ME | AV BRASIL 1564. 1564 | | | JI PARANA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.45 |
| R.A. COMERCIO DE EQUIPAMENTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,381.84 |
| R.P. PURI & COMPANY | B-128 | LAJPAT NAGAR-I | NEW DELHI-11 | NEW DELHI | | | INDIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| R2DR VIAGENS E TURISMO LTDA - EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| R3WA CONSULTORIA E SISTEMAS LTDA ME | AV JABAQUARA 2940. 2940 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,279.48 |
| RA CATERING LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $194.13 |
| RA OPERADORA DE VIAGENS E TURISMO LTDA | | | | | | | | | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| RAAELA DE OLIVEIA PEEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RACCIUS POTTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RACCIUS POTTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RACHED HAJAR TRAYA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RACHEL BARREIRA KRAMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RACHEL BOIKO BITTERMAN PLIACEKOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RACHEL BUTARELLO CAPTZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RACHEL CUBITS BELÉM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RACHEL DE SOUZA ARAGAO FARIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RACHEL GUIMARAES FRAGA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RACHEL ROSA DA SILVA LEMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RACHEL SALLES DA COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RACHID SLEIMAN NETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RACHIEL EDUARDO SILVA REBOUCAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RADAR PPP LTDA - ME | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $186.10 |
| RADARANY OLIVEIRA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RADIADORES NARDINHO LTDA ME | R CARLOS DE CAMPOS 62 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,316.38 |
| RADIO CAR S.R.L. | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $919.74 |
| RADMILA OHANA OLIVEIRA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RADUAN ROCHA CALDANA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAEL FERREIRA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAEL FERREIRA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAEL FERREIRA DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL ABREU DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL ABREU DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL ABREU SILVANY | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL AFONSO FONSECA ZATTAR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL AGRA PADILHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL AGRA PADILHA VASCONCELOS ALVES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL ALABARCE NETO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL ALBERTO LINO COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL ALCALA FAVERO LOPES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL ALEXANDRE DO CARMO RAMOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL ALEXANDRE FUSCO ARAUJO CAMMAROSANO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL ALEXANDRE FUSCO ARAUJO CAMMAROSANO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL ALMEIDA BRASIL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL ALVES DE MATOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL ALVES DE MESQUITA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL AMORIM SALES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL ANDRADE LAMEGO MAGALHAES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL ANDRADE LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL ANSELMO FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL ANTONIO SEGATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL ANTONIO STAUT DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL ARAUJO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL ASSIS COELHO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL AUGUSTO DE OLIVEIRA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL AUGUSTO DE OLIVEIRA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL AUGUSTO GAZZANEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL AZEVEDO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL BAILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL BARBOSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL BARBOSA MIRANDA ANGELICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL BARBOSA MIRANDA ANGELICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL BARROS PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL BARROS SIGNORELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL BARUFI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL BENEDETTI CEPINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL BERNARDO CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL BERNARDO CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL BERNARDO CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL BIZZI MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL BONIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL BORGES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL BOZZANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL BOZZANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL BRAGA PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL BULLE POUSA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL BULLE POUSA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL CAMARA MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL CAMPOLINA FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL CAMPOLINA FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL CAMPOS FROES MARANGONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL CAMPOS MACEDO BRITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL CARVALHO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL CHINAGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL COELHO DE GODOI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL CONCEICAO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAFAEL CONDE TOSTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL CONRAD ZAIDOWICZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL CORREA TONIOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL CORREIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL COSTA FORTUNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL COUTINHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAFAEL DA FONTE MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL DA FONTE MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL DA SILVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL DA SILVA RAIOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL DANDIELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL DE ARAUJO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL DE ARAUJO BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL DE BARROS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL DE CARVALHO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAFAEL DE CASTRO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL DE FIGUEIREDO BARATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RAFAEL DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL DE LIMA ARARIPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL DE LIMA ARARIPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL DE LIMA KNAPPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL DE MOURA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL DE OLIVEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL DE OLIVEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL DE OLIVEIRA MENDES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL DE SALES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL DE SALES SCHETTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL DE SOUSA FRATINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAFAEL DE SOUZA AMORIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL DE SOUZA MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL DE SOUZA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAFAEL DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAFAEL DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL DE TOLEDO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL DEDEA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL DEI AGNOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL DEL REI MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL DENER DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL DIAS FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL DIAS FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL DINIZ MANUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL DOLABELA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL DOMENICI PEREIRA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL ESPINOLA DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL EVANGELISTA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL FELIPE FRANCATO UBEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL FELIPE FRANCATO UBEDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL FELIPE VIEIRA VEIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL FELIX CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL FERNANDES SILVESTRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL FERNANDO TIESCA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL FERREIRA BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL FERREIRA BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL FIGUEIREDO DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL FRANCISCO PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL FRANCISCO SOARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL FREDERICO RENZETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL FUNARO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAFAEL FURTADO MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL FUZARO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL GARCIA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL GONCALVES DAMACENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL GONCALVES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL GOYA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL GUILHERME JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL GUIMARAES GARCIA CIUDAD JAUDENES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| RAFAEL GUIMARAES MAIA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL GUSTAVO DOS SANTOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAFAEL HENRIQUE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL HENRIQUE EMIDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL HENRIQUE EMIDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL HENRIQUE MAIA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL ISMAEL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL JARDIM DUARTE MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL JOSE CHERFEN DE SOUZA BOETTGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL JOSE DE QUEIROZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL JOSE FARIAS SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL JOSE LEVITA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL JOSE LIMA DE MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL JOSEPH BELACIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL KARAN SALIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL KRACHINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL KUPERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL KUPERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL LANA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL LIMA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL LIMA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL LIMA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL LISBOA SALGADO PINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL LOIO DE MENESES BASILIO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL LOIO DE MENESES BASILIO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL LOPES BERTONI PRIMILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL LUCAS DALBEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL LUCAS DALBEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL LUCAS DE SOUZA BASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL LUIS LIMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL LUZ DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL MACHADO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL MADEIRA LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL MAFRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL MAGALHAES ALVES SALIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL MAGALHAES PADILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL MAGALHAES PADILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL MAGNO TONIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL MAIA TOSTES DINIZ REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL MALLMANN DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL MARCOS LOIOLA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL MARTINS GRIMALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| RAFAEL MATOUK NASSAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL MATTOS CLEMENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL MELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL MENDES BRESCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL MENDES BRESCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL MENDES BRESCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL MENDES BRESCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL MENDES VELOZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL MENDONCA DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL MENDONCA ROCHA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL MOREIRA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL MORENO DA CRUZ PITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL MOTTA PARUSSOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL MOURA MASSONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL MOZER RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL MURRO PESTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL NIGRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL NOETZOLD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RAFAEL NUNES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL NUNES REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAFAEL OLIVEIRA BARACHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL PAIVA BICALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAFAEL PEDRO DA SILVA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL PELEGRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL PELEGRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL PEREIRA ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL PEREIRA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAEL PEREIRA DOS SANTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL PEREIRA PIMENTEL DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL PEREIRA ZOSCHKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL PEREIRA ZOSCHKE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL PHILLIPE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL PICANCO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL PIHRO DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL POLONI HONORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL POUBEL BOLELLI DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL POUBEL PEREIRA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL PREATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL PRIANTE SCHUBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAFAEL PRISMANN FEIJÓ E OUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL RACHIDE ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL RAMOS DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL RAMOS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL RAPOSO VALENTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL RAVAGNANI DE FARIA AOUDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL RESENDE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL RIBEIRO DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL RIBEIRO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL RIBEIRO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL RIBEIRO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL RIBEIRO GERVASIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL ROCHA REBOUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL RODRIGUES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL RODRIGUES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL RODRIGUES NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL ROGERIO GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL RONI TAPARELO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL ROSSETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL SACCOL BAGOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL SAFE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL SAFFIOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL SANGALETI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL SANTOS CARDOSO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL SATLER TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL SCHERER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL SCHERER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL SCHMITT STRINGUINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL SEABRA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL SEBASTIAO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL SETTE MORAIS PINTO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL SILVA PINTO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAFAEL SILVA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL SIMAO DANDARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL SIMONETTI BULLIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL SONAGLIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAEL SOUZA HIPOLITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAFAEL STOCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL STUCZYNSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL STUCZYNSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL SUTTER CASTELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAEL TAVARES DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAEL TAYAR SCARFON | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.33 |
| RAFAEL TEDESCO MARIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL TESSARI BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAEL VAISMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL VALADARES CORDEIRO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAFAEL VALFOGO GALDINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL VIANA RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL VIANA RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL VICENTE GONÇALVES TOBIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAEL VICTOR BASTOS BERMUDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAFAEL VIEIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL VIEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAEL VITOR GONCALVES PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAEL ZEITOUNE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA ABRAO BRUZON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAELA ALBUQUERQUE JOSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA ALBUQUERQUE JOSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA ALLESINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAELA ALLESINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAELA ALMEIDA COSTA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA ANDRADE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RAFAELA ANGELINA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA ANTUNES DE PASCOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAELA BARBOSA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAELA BERNARDES ESCOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA BERNARDO LADAGA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAELA BRISTOT PACHECO DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAELA BRISTOT PACHECO DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAELA CABRAL ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA CAMPOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA CARVALHO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAELA CASTRO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAELA CRISTIANO DORNELLAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA CRISTINA BERGH PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAELA DE ANDRADE SAMPAIO MAGRUGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAELA DO CARMO BORGES RIBEIRO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAELA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA ERVILHA LINHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAFAELA FIORIN DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA FLAUSINO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| RAFAELA GABARDO KOLLROSS DE ANDREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA GIULIANA FAVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA GIULIANA FAVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA GIULIANA FAVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA GOMES MARCELOS MATOZINHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA GUILGER BUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA JANUARIO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA LEITE DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA LOPES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RAFAELA LOPES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RAFAELA LUCHESE TOIGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAELA LUIZA VOLETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA MADALOZZO GRATIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA MADALOZZO GRATIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA MARA BARROS SOLEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAELA MARA BARROS SOLEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAFAELA MARIA BARBOSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAELA MARTINS DOS SANTOS FARIAS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA MARTINS DOS SANTOS FARIAS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA MIRO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAFAELA NATALIA DIAS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA RIBEIRO PRADO MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAELA ROCHA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA RODRIGUES SANTOS FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELA SCHAAN DE ALMEIDA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAELA SCHMITT BONATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFAELA SELLA ANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAFAELA SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFAELA WULLNER LIPIARSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA WULLNER LIPIARSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELA YAMAKAWA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELLA ACCIOLY GERMOGLIO COLLACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELLA BUENO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELLA FERREIRA TORRES GALISA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELLA FERREIRA TORRES GALISA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFAELLA FERREIRA TORRES GALISA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELLA HERTEL MALUCELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAELLA JORDACH SCHVEITZER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAELLA SOARES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFAGA FERREIRA ALECRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAFAGALLI COM DE ALIMENTOS LTDA ME | AVENIDA CATARATAS 2420 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.69 |
| RAFAELA ZANIN VOLPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAFFAELLA CALFAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAFFAELY APARECIDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAFHAEL BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAFHAEL GUIZZI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAGGI X MANUT EQ ELETROELETRONI LTD | R ALMIRANTE TAMANDARE 532. 532 | | | MAUA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,716.88 |
| RAHYNA VICTOR DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RAIANE CRISTINA VELOZO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIANE DA SILVA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIANNE SATURNINO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAIDALVA BASTOS ALVES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RAIKA FARIA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAILANE PIRES DE ALMEIDA TROVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAIMAR DAS NEVES RASTELLY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAIMINGTON CESAR FONSECA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDO FERREIRA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAIMUNDA ALEXANDRINA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDA ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAIMUNDA ALVES SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDA CELESTINA MENDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDA CLEOMAR PEREIRA IZEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDA DARC LOPES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAIMUNDA DE ARAUJO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAIMUNDA DE ARAUJO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAIMUNDA FERREIRA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAIMUNDA IVA ALVES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAIMUNDA JAQUELINE DAS CHAGAS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDA NONATA DOS SANTOS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RAIMUNDA NONATA DOS SANTOS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RAIMUNDA NONATA REIS LOBAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAIMUNDA NONATA SANTANA JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RAIMUNDA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDA PEREIRA DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RAIMUNDA PEREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDA PEREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDA PEREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAIMUNDA PEREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAIMUNDA ROSA DE MOURA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RAIMUNDA TACIANE SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAIMUNDO ABRANTES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDO BARBOSA DE LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAIMUNDO BIONE DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAIMUNDO CARDOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAIMUNDO DA COSTA MACEDO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO DE CARVALHO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO DE CARVALHO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO DE FREITAS COSTA JUNIOR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $63.76 |
| RAIMUNDO DE SOUZA COUTINHO- | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RAIMUNDO DRUMOND SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAIMUNDO ERRE RODRIGUES NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAIMUNDO EUDES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO FERREIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO FREIRE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAIMUNDO GONCALVES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO GONCALVES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO IOMAR VALENTE MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO JOSE DOS REIS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDO LOPES BELISARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO MARCELO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO MENEZES DE SOUZA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDO MENEZES DE SOUZA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDO MORAES SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAIMUNDO MORAES SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAIMUNDO MOREIRA BRAGA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAIMUNDO MOREIRA BRAGA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAIMUNDO MOTA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAIMUNDO MULLER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDO NETO ALVES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO CARVALHO CRISTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO DA CONCEICAO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAIMUNDO NONATO DA CONCEICAO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO LEITE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO MACHADO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO PACHECO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO PEREIRA LINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO RABELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAIMUNDO NONATO TAVORA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAIMUNDO PAIVA SODRE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDO REIS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDO SOCORRO LOPES LAMARAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAIMUNDO ULICIO DOS SANTOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAINARA VERDE SERRA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAINE DANYELE VIEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAINNY PRADO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAINOLDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAISA ANDRADE DE ALEXANDRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAISA ANDRADE DE ALEXANDRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAISA BASAGLIA SFORNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAISA FELIPE DO NASCIMENTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAISA PESEGODINSKI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAISA PRISCILLA MEDEIROS DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAISSA AZEVEDO FERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAISSA D AVILA LAIGNIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAISSA DA COSTA FARAH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAISSA DA COSTA FARAH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAISSA DAIANE DOS SANTOS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAISSA DE SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAISSA DE SOUZA FARAGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAISSA DE SOUZA FARAGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAISSA DOS SANTOS CALADO SAMPAIO DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAISSA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAISSA FURTADO PAPALEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAISSA LEITE CATOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAISSA MALENA BARBACHAN VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RAISSA MONT ALVERNE BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAISSA VELHO DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAISSA XENIA QUINTANILHA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIZE STEFANY SILVA CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | AER DE IMPERATRIZ S/N. S/N | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| RAJILLI COSTA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RALINNE KELLY DAVILA GALVAO NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RALPH DA SILVA GUERRERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RALPH DOS SANTOS MANSUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RALPH DOS SANTOS MANSUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RALPH TORQUATO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAMIREZ MORENO JOSE GUILLERMO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.40 |
| RAMIRO ASSUNCAO SCARPELLINI PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAMIRO FELIX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAMIRO LUCIO MULINARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAMIRO MITSUO YABUMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - CANCELLATION | X | X | X | X | UNKNOWN |
| RAMOM RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAMON BARRETO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAMON BARRETO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAMON BARUFFI SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAMON CABRATOSA TERMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - CANCELLATION | X | X | X | X | UNKNOWN |
| RAMON CONSENTIRNO CASCARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| RAMON DE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAMON FERNANDES LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAMON JARDIM FISCHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAMON JUNIO PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAMON MAGALHAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAMON MAGALHAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAMON MAGALHAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAMON NEVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAMON PINTO SILVA DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAMON RODRIGUES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAMON RODRIGUES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAMON SOUZA PUGLIESE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAMON TAKESHI KUMAGAI MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RANDERSON LASMAR BARBOSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RANEISE CAROLINE RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RANGEL RICARDO ALVES MEIRELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RANIELE NEGREIROS CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RANIERE DA SILVA GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANIERE DE ARAUJO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RANIERI BIANCHE DE OLIVEIRA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RANIERI PEREIRA CORREIA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RANSON JENNINGS ELLINGTON FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RANUNCIA MENEZES MINORA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RANYERI LUIS DE CARVALHO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RAONI DE CASTRO GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAONI DE CASTRO GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAPHAEL ABIB AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAPHAEL AMARAL MELLO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAPHAEL AMARAL MELLO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAPHAEL AMARAL MELLO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAPHAEL AREVALO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAPHAEL AREVALO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAPHAEL AUGUSTO SILVA BARONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL AUGUSTO SILVA BARONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL AUGUSTO SILVA BARONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL BORGES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL BORGES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL BUENO MAJER OROSCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL CABRAL FACCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL CARVALHO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAPHAEL CASSARO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAPHAEL CRAVEIRO ALBERNAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAPHAEL DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAPHAEL DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAPHAEL DE ALMEIDA LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAPHAEL DE ARAUJO PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAPHAEL DE ARAUJO PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL DE ARAUJO PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL DOS SANTOS SALGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL DUARTE DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAPHAEL ERNY DE OLIVEIRA DREHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL ERNY DE OLIVEIRA DREHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL FERNANDO BRAGA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL FIGUIREDO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAPHAEL FILIPE VIDAL DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL FRANCO CASTELO BRANCO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL FREITAS DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL GOMES MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL GRAGNANO COSTANTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL GUILHERME DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL GUSTAVO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAPHAEL HENRIQUE GUIMARAES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL IGOR DA SILVA VARELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL IGOR DA SILVA VARELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL KAYHAN GALLO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAPHAEL KAYHAN GALLO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAPHAEL LEANDRO FERNANDES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAPHAEL LEITE MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL LIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL LUIZ GUIMARAES MATOS SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAPHAEL MACEDO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL MACHADO EIRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL MAGNUN TEIXEIRA SEIXAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL MAGNUN TEIXEIRA SEIXAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL MATOS MENDES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL MENDES PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAPHAEL MIGUEL MOURA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RAPHAEL MIGUEL MOURA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAPHAEL MIRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAPHAEL MODESTO CARVALHO ROJAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAPHAEL ORTIZ MICHELL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL ORTIZ MICHELL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL PEREIRA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL RABELO DE SOUZA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAPHAEL ROCHA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAPHAEL RODRIGUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL SANTOS MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPHAEL SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAPHAEL SANTOS VIEIRA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAPHAEL SILVA KNOPP DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| RAPHAEL SOUZA TRANCOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL STEVE RODRIGUES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAPHAEL STEVE RODRIGUES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAPHAEL TADEU DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAEL TORRES FIGUEIREDO DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL VIANA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAEL WINCKLER RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAPHAELA ELBLINK ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAPHAELA ITIMURA DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAPHAELA ITIMURA DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAPHAELA SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAPHAELA SOARES GODINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAPHAELY DA SILVA ALBINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAPIDAO PRESTIGIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RAQUEILDES GOMES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAQUEL AGUIAR DUTRA LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAQUEL APARECIDA DE LIMA PALMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL ARRIECHE FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAQUEL BARRACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAQUEL BARRACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAQUEL BASTOS NEVES TEIXEIRA VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAQUEL BIANCULLI BAIADORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL BIANCULLI BAIADORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAQUEL BITENCOURT CAVALIERE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL BRAGA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAQUEL CABRAL VIANA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RAQUEL CAMARA ESCRIBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL CAMARA ESCRIBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL CAMARA ESCRIBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL CAMPOS STRINGARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAQUEL CARREGARI DE VITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAQUEL CECILIA MARQUES DE PAULA GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL CORREA LACERDA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RAQUEL CORREA LACERDA DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RAQUEL CRISTINA TROVO HIDALGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL CRISTINA TROVO HIDALGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL DA SILVA TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAQUEL DE AGUIAR XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAQUEL DE MELO BATISTA HENRIQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL DE OLIVEIRA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL DE OLIVEIRA PARENTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL DE OLIVEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL ELISA RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAQUEL ELY AMORIM DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAQUEL GRACIETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RAQUEL GUARIENTI FONTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAQUEL LAPA NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAQUEL LAPA NUNES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAQUEL LERMEN DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAQUEL LINS BENTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL LINS BENTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL LOPES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAQUEL LUIZA MACHADO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL MAGALHAES MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAQUEL MAGALHAES SOUZA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RAQUEL MARTINELLI MATHIAS DUARTE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL MENEZES CARTAXO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL MIGUEL KONING MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL MOREIRA DAMACENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAQUEL NUVOLARI DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAQUEL PAGNUSSATT CORAZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAQUEL PEREIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAQUEL PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL PINHEIRO SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAQUEL PORTELA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAQUEL POSTEL BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAQUEL POSTEL BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAQUEL PRESTES GUNTHER | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $176.88 |
| RAQUEL RIBEIRO DE CARVALHO BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAQUEL ROCHA DIAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAQUEL ROLDAN DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL ROLLEMBERG TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL SALOMAO MICHEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL SCHMITT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL SCHMITT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL SOUZA SANTOS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAQUEL STAQUI LAVAGNOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAQUEL STAQUI LAVAGNOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL SZYGALSKI BIASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAQUEL VACCARI VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAQUEL VICENTE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAROTONGA | INTERNATIONAL AIRPORT, PO BOX 79 | | | RAROTONGA | | | COOK ISLANDS | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| RASPAS E DELICIAS RESTAURANTE LTDA | AV GOVERNADOR JOAO PONCE DE ARRU SN | | | VARZEA GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $462.46 |
| RAUANY ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAUL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,585.00 |
| RAUL AMORIM LAMELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAUL ARANTES MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAUL CARVALHO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAUL DA SILVA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAUL FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAUL GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAUL IVO AURELIANO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RAUL JOHNNE TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAUL KLEIN E OUTROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAUL MELLO TANURE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAUL NOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAUL NOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAUL OMAR YABEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAUL PIRES FANCHINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RAUL SILVA TELLES DO VALLE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,341.76 |
| RAULITO PEDRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAULYSON ALMEIDA DO AMARAL CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAURIANE ARAUJO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAURICIO PUCA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAVEL OLIVEIRA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAVEN MARIANA DA SILVA VENCESLAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAVENA LAYS GOMES DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAVENNA ARAUJO COSTA REIS CARVALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAVENNA ARAUJO COSTA REIS CARVALHO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAVI SERV AUX DE TRANSP AEREO LTDA. | AV CARAMURU 15 | | | MACAPA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,389.63 |
| RAVIKSON GALVAO MEIRELES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAVN ALASKA | 4700 OLD INTERNATIONAL AIRPORT ROAD | | | ANCHORAGE | AK | 99502 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| RAYANA DA SILVA OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAYANA DE MELO SANTUCHI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAYANE CRISTINA BEATO OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYANE CRISTINE OLIVEIRA LEAO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYANE EVELYN DE OLIVEIRA MELO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYANE GOBBI DE OLIVEIRA CRATZ | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAYANE GRANA DE MENEZES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYANE ISABELA RODRIGUES E SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAYANE OLIVEIRA MARQUES RAMOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYANI GABRIELA DO NASCIMENTO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYANNE GOMES AYALA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYANNE PEREIRA DE SOUSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAYARA FALKENSTINS GOIS MENDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYENNE DA SILVA LYRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAYLANE FERREIRA DO NASCIMENTO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $481.23 |
| RAYLLA RYANE RAMOS AMANCIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAYLLA RYANE RAMOS AMANCIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAYMOND FELIX LEVY | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RAYMUNDO GOMES BARBOSA LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAYMUNDO GOMES BARBOSA LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAYMUNDO SANTANNA ROCHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RAYNAR GLAYANE CABRAL DA ROCHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RAYNARA CLAUDIA SANTOS DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RAYSSA ALVES ALENCAR VIANA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAYSSA ALVES ALENCAR VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYSSA GOMES MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYSSA GUEDES PALITOT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RAYSSA GUEDES PALITOT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAYSSA LANA VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAYSSA LOPES DE QUEIROZ JACOB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RAYSSA SANTOS CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RAYZA FELIX AGUILLERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RAYZA RAIANE MAIA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RB LOGÍSTICA E TRANSPORTE LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RCA COMERCIO DE ALIME E SERV EIRELI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $56.92 |
| RCML SERVICOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RDL OPERACOES AEREAS LTDA | ROD LUSSA LIBRELATO SN. SN | | | JAGUARUNA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $385.36 |
| RDM INDUSTRIA DE MAQUINAS E EQUIPAM | RUA ITAUNA 541. | | | AMERICANA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,987.15 |
| READ SERVICOS TURISTICOS SA | R ALECRINS 940. 940 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.51 |
| REALDO APARECIDO PEREIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REBAL COMERCIAL LIMITADA | R SAO PAULO 384. | | | SAO CAETANO DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $117.28 |
| REBECA AGUIAR LARRAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REBECA AGUIAR LARRAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REBECA ATAIDE DE CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REBECA ATALIA CORREIA NUNES CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REBECA BARBOSA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REBECA DA SILVA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REBECA DA SILVA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REBECA DE DEUS TARGINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| REBECA DE SA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| REBECA DOS SANTOS LIMA GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REBECA EVA CHAYO DE KATRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REBECA GOMES DA SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REBECA GOMES DA SILVA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REBECA IASMINE DE CAVALCANTE E IZAIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBECA MEYER ROSA MENEGOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REBECA MIRANDA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REBECA PACHECO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REBECA VITORIA BRUNO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| REBECCA CHRISTINA KATHLEEN MAUNSELL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REBECCA EDUARDO PORFIRIO DA SILVA CORDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REBECCA SCHUSTER DOREA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REBEKA CARNEIRO PINTO DO REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REBEKA DAIANY DUARTE DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| REBEKA RIBEIRO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RECAPAGEM BR PNEUS LTDA EPP | AV JOAQUIM BRAZ DE QUEIROZ S/N. S/N | | | LUZIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,241.57 |
| RECARO AIRCRAFT SEATING AMERICAS IN | 2275 EAGLE PARKWAY | | | FORT WORTH | TX | 76177 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,604,791.00 |
| RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| RECOMINTE IND COM PEC AERONAUTICAS | AV EDOUARD SIX 540 | | | JACAREI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $65.39 |
| RECONLOG LTDA | AVENIDA ROSANA 618. | | | EMBU DAS ARTES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,596.27 |
| REDE CIDADA | R ALVARENGA PEIXOTO 295. 295 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,689.01 |
| REDSON DAGNON FRANULOVIC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REFORMADORA ONICIO E FILHOS LTDA ME | R OTONI ALVES 121 | | | PEDRO LEOPOLDO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $250.90 |
| REFRIGAS COMERCIO DE PECAS LTDA | R COMENDADOR ALFREDO MAFFEI 44 4415 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,392.60 |
| REGIA REGINA LUCIA DO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGIANE ALMEIDA MESSIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGIANE ARAUJO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGIANE DE OLIVEIRA FRANCA CASSIMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGIANE DE SETE E CONSTANTINO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| REGIANE GOMES DA SILVA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGIANE GONCALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGIANE MAIA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGIANE MIRIAM MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGILANE RODRIGUES BREZINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGILENE CARNEIRO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGINA AIRPORT AUTHORITY | 1-5201 REGINA AVENUE. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| REGINA CELI CARDOSO DA SILVA DE GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGINA CELIA CARVALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| REGINA CELIA DA CUNHA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| REGINA CELIA DE ANDRADE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGINA CELIA E SILVA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| REGINA CELIA MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGINA CELIA REZENDE COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGINA CELIA SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINA CELIA SALLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINA CHVAICER | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $186.02 |
| REGINA COELI DA SILVA GUERREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINA COELI PAULO SERVIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINA COELI TAVEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGINA CONCEICAO DE LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINA DE FATIMA PERALTA MUNIZ MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINA DE FATIMA PERALTA MUNIZ MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINA ELIANE DE CAMARGO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINA FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGINA GOLDSZTAJN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| REGINA HELENA COELHO MESSEDER AMADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGINA ISABEL NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGINA LUCIA BRAGANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGINA LUCIA BRAGANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGINA LUCIA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINA LUCIA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| REGINA LUCIA PAULA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| REGINA MARCIA FEITOSA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGINA MARIA DE CARVALHO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGINA MARIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINA MARTA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINA MENEZES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGINA MENEZES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| REGINA MESQUITA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINA REGATIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINA SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGINALDA ALMEIDA DE NOVAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINALDO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| REGINALDO ANDRADE DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGINALDO ANTONIO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| REGINALDO ANTONIO VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGINALDO APARECIDO SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINALDO AURELIO BURDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGINALDO AURELIO BURDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGINALDO CESAR MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGINALDO DENILSON ALMEIDA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINALDO DOS SANTOS CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGINALDO FERRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGINALDO GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINALDO GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINALDO GUEDES MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| REGINALDO JOSE BISPO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGINALDO LUIS CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINALDO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGINALDO NASCIMENTO AVELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINALDO PEREIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINALDO PEREIRA DA COSTA SEGUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGINALDO QUEIROZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINALDO RODRIGUES NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGINALDO ROQUE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REGINALDO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGINALDO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGINALDO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGINAMAGNABARRETO DAMACENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| REGINAMAGNABARRETO DAMACENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| REGIO LIMA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGIS BRISSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGIS DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGIS DOS SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REGIS EDUARDO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| REGIS FERNANDO BAPTISIA PANTALEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| REGIS GLAUCIANE SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REGIS GONCALVES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGIS GONCALVES MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGIS MARA AUGUSTO XAVIER DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| REGIS PINHEIRO SANT'ANA POTENZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| REGISLANE DAMASCENO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGISLANE DAMASCENO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REGIVALDO RODRIGUES CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REGO PAZOS ENG CONST E COM LTDA | RUA CARLOS DEL PRETE 145. 145 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $145,069.25 |
| REGO PAZOS ENGENHARIA CONSTRUÇÃO E COMÉRCIO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| REI DA BORRACHA EQUIP DE RIB PRETO | RUA CONSTITUICAO 719 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,105.17 |
| REI DAS MALAS EIRELI EPP EPP | R SENHOR DOS PASSOS 94 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,441.12 |
| REIKO FUKUMITSU DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REIMILTON VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| REINALDO AMERICO ORTIGARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REINALDO AMORIM LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REINALDO APARECIDO PUTINATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| REINALDO BONETI FANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO CARVALHO DA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REINALDO DAMACENO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| REINALDO DE OLIVEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO DOS SANTOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| REINALDO DOS SANTOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| REINALDO DOS SANTOS MANGUEIRAS | RUA PAULO MANOEL DA CUNHA 066 | | | CABO DE SANTO AGOSTINHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,012.58 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REINALDO FERREIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REINALDO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO FRANCISCO BORSATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO GLEISON DIGIGOW | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REINALDO JORGE CARVALHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO MENEZES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REINALDO MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| REINALDO MOREIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO OSVALDO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO SERRAO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO SERRAO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINALDO SIGUERU AKAMINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REINALDO SIGUERU AKAMINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REINALDO SORDILLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| REINALDO SORDILLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| REINALDO XAVIER ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REINALDO ZACARIAS AFFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REINALTO BATISTA CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REINOLDO GABRIEL VINTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| REJANE CRISTINA GONCALVES NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REJANE CUNHA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REJANE DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REJANE DO REGO BARROS MORCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| REJANE GONTIJO DE SOUSA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REJANE GONTIJO DE SOUSA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REJANE MARIA FEDERIZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| REJANE MARIE LINHARES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REJANE NUNES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REJANE PEREIRA DE AQUINO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REJANE RAQUEL BEZERRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| REJANE RATTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| REJANE RIBEIRO REZENDE FRANCO MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| REJANE TURKENITCH CANTERGI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RELBER JUDSON NOGUEIRA CORREIA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RELHO PEREIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REMAQ DO BRASIL INDUSTRIA DE TRATORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| RÉMI VALENTIN KUZNIEWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REMMYR DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REMULO DE SOUSA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| REMY AMORIM CAERO MARQUEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN ABS DA CRUZ FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN ABS DA CRUZ FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN ALMEIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RENAN ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN AUGUSTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN AUGUSTO DIAS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| RENAN BOER DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN BOHUS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENAN BOTASSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN BOTASSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN CAMPOS VITRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENAN CARVALHO PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENAN CASTIONI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENAN CESAR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN CEZAR ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENAN CEZAR ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENAN COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENAN DE BRITO LEME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENAN DE LIMA GARCIA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $39.22 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENAN DE TOLEDO ALVEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENAN DIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN EDUARDO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN GOUVEIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENAN LOBO RANIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENAN LOPES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| RENAN MACIEL MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENAN MONTE GRIFFO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN MONTE GRIFFO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN MUNIZ CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENAN PAES FELIX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENAN PAIVA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENAN PARASSOLI BUSSOLOTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENAN PINHEIRO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENAN PRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENAN RIBEIRO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN ROBERTO MANTELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN RODRIGUES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENAN RODRIGUES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENAN ROMANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENAN SENGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RENAN SILVA BURITI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RENAN TOSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENAN TOSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENAN VALLE NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENAN WALLACE ZABAGLIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENANTA CASTRO MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA AGUIAR GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA AGUIAR GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA ALMEIDA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENATA APARECIDA MARTINS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA BARROS SILVA DA LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA BATISTA LOZANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA BERTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA BRAGA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA BRANDAO LAZZARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA BRANDAO LAZZARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA CAIRES CORIGLIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA CALDEIRA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA CAMARDELLI PALMEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA CAMARDELLI PALMEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA CARDOSO PINHO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA CARVALHO DO BARREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA CARVALHO PEIXOTO DA PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA CASTILHO VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA CIBELE COSTA CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATA COELHO CAMARA PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENATA COSTA SIMOES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA COSTA SIMOES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA CRISTINA AZEVEDO ANTUNES DA FONSECA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATA CRISTINA AZEVEDO ANTUNES DA FONSECA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATA CRISTINA CODIGNOLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA CRISTINA DA SILVA | RUA STATION 6 | | | MELBOURNE | VIC | | AUSTRALIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $54.00 |
| RENATA CRISTINA SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA CRISTINA WATANABE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA CRISTINE TEIXEIRA BONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA DA CRUZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA DA CRUZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA DA CUNHA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENATA DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA DA SILVA OLIBONI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA DA SILVA OLIBONI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA DA SILVA XISTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA DARE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA DE ABREU MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RENATA DE ALMEIDA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA DE ARAUJO MIRANDA VILLAVERDE LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATA DE CASSIA FERREIRA MATTAR ABDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA DE MELLO MEIRELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA DE MELO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA DE OLIVEIRA MARTINS CANTANHEDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA DE SA BARRETO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA DE SOUZA ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA DICHY GROSMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA DICHY GROSMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA DOS REIS VILLELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATA EMI RODRIGUES OKADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA FALEIRO GUERRA PINTO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA FEITEIRO BATISTA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA FERREIRA LIMA ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA FERRO BARRETTO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATA FIGUEIREDO COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA FLORENCIO ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA FRAGA CAMPOLINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA FRAGOSO ANTONIO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA FRAGOSO ANTONIO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA FRAGOSO ANTONIO MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATA GABRIELA GALIOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA GABRIELA GALIOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENATA GONDIM MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATA GUIDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA HERMES CATARINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA IANELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA JULIA CICARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA KELLEN OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA LACERDA NOGUEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA LACERDA NOGUEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA LATIFE ABUGOCHE LEVY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA LATIFE ABUGOCHE LEVY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA LIMA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA LINS BARBOSA PIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA LOPES CAVALCANTE DE ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATA MACEDO FRAGA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATA MARIA ANTAES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATA MARIA ANTAES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATA MARTINS DIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA MARTINS HELENO CORAZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA MAZZILLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA MAZZILLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA MEDINA MACIEL GOMES PINTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA MENDES PALAIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA MENDES PALAIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA MENDES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA MESSIAS ALVES LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA MORAIS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA MOTODA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA MURICI DE SOUZA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RENATA NERY MALTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA OLIVEIRA CERUTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENATA OLIVEIRA DA SIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RENATA OLIVEIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA P DA SILVA CORDEIRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $923.45 |
| RENATA PAIVA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA PEDROSO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA PEREIRA GOMES MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATA PINHEIRO GONDIM DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA PINHEIRO GONDIM DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA PORTELLA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA PUCCINI TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA RAMALHO LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA RAUEN DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATA RIBEIRO NOLETO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATA ROCHA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENATA ROCHA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENATA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA RODRIGUES DE SOUZA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $118.54 |
| RENATA ROSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA ROSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATA ROVAROTO FLEURY RAIMUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA SANTANA MALTEMPI ALVES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $122.15 |
| RENATA SANTOS GUEDES LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA SAVIATO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA SERRA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA SERRA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENATA SETENTA AFFONSO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA SETENTA AFFONSO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA SILVA COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA SILVEIRA DA ROCHA SAMPAIO CALDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA SOUZA BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RENATA TEIXEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATA TEIXEIRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA TEIXEIRA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA TENORIO ANTUNES MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENATA VEIGA NIMETH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATA VIOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA VIOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA WEBER ZARANZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATA WEBER ZARANZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATA WESCHENFELDER DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATA XAVIER MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATA XAVIER MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATHA DE MELO CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATHA GOMES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO AGNELLO SANTANDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO AGUIAR DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATO ALBERTO OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RENATO ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATO ANDRE ZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO ANTUNES DA SILVEIRA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATO APARECIDO EMILIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO APARECIDO EMILIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO BARBOZA DA SILVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO BARCELLOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO BARCELLOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO BARROS BRASILEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO BENTO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATO BOJART CINTRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO BONIFACIO DE MELO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| RENATO CAMPOS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO CANDIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO COSTANTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENATO DA ROCHA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO DA SILVA ESCOPELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO DA SILVA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATO DAMIANI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATO DAMIANO MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO DE AZEVEDO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATO DE JESUS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO DE JESUS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO DE MORAES CIPRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO DE OLIVEIRA BETTANIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO DE SA PEIXOTO AZEDO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO DE TARSIO PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATO DE TARSIO PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATO DIAS VIEIRA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATO DO ESPIRITO SANTO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENATO ERNESTO BOLF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATO EUNECIO DE ARAUJO FARIAS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO FELIPAZZI MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATO FERREIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO FERREIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO FLAVIO MARCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO FRANCISCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO FROTA PINHEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO FROTA PINHEIRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO GOMES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO GOMES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| RENATO GOMES FERRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENATO GUIMARÃES DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO GUIMARAES FEITOSA DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO JOSE FERREIRA SONATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO JOSE FERREIRA SONATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO LEMOS DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO LISBOA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATO LOPES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATO LUIS DA SILVA CALEGARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO LUIS DE SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO LUIS DE SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO MADALENO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO MANGE ADVOGADOS ASSOCIADOS | R MARIA PAULA 123. 123 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,050.08 |
| RENATO MARAFON SEMENSATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RENATO MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO MARQUES DEXHEIMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATO MARTINS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENATO MARTINS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATO MORAES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RENATO NAVAS RICARDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO NEVES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RENATO OLIVEIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO PACHECO SWERTS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATO PACHECO SWERTS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENATO PIRFO DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO ROBERTO LEITE SOARES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO ROSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO SILVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENATO SOARES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO SOBRAL DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENATO SOBRAL DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENATO TEIXEIRA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENATO TOMAZ DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO TYSZLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENATO VERARDI SORRENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENATO VIEIRA PORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATO VILARINO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| RENATO WILLIAN ANGELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATTA DOS SANTOS COSTA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATTA DOS SANTOS COSTA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENATTA DOS SANTOS COSTA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RENAULT BURJACK DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENE ANGELO SCHULZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENE JUNGHANS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENE SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENE TAVARES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENÉE CAMILLE GABRIELLE DUCHATELET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RENEI DE OLIVEIRA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENI BATISTA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENI MARA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENIALDA SANTOS CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENILDA BARBOSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENILDA BASILIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENILDO FERREIRA CASSAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENILSON BEZERRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENILTON CELESTINO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENISE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RENITA ALTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENITA ALTMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENITA SEHN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENIVALDA OLIVEIRA COSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENIVALDA OLIVEIRA COSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENIVAN DE JESUS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENNAN DIAS AFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENNAN FELIPE OLIVEIRA DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RENNAN JOSE ALVES RONDON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENNAN SOARES DE MELO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENNAN SOARES DE MELO LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENNATO RODRIGUES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RENNE GARCIA PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENNER ALENCAR PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RENNER HERRMANN SA | AV JUSCELINO K DE OLIVEIRA 12453. | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $422.83 |
| RENNO ANDRADE VALER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RENO SPINELLI CROTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RENTALCARS.COM | 35 FOUNTAIN STREET, 6TH FLOOR | | | MANCHESTER | | M2 2AN | UNITED KINGDOM | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| RENTAS HOTELERAS SPA | AVENIDA KENNEDY 5601. 5601. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $182.07 |
| RENTCARS EIRELI | R DOUTOR PEDROSA, CONJ 1201 ANDAR 12 COND THE FIVE | CENTRO | | SAO PAULO | SP | 80420120 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,016,249.00 |
| RESERVA AUTOMOVEIS LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RESTAURANTE CAMBRIDGE LTDA EPP | R VOLUNTARIOS DA PATRIA 91. 91 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.76 |
| RESTAURANTE GREEN SUNSET LTDA ME | AV CB BRANCO 4400. 4400 | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $128.13 |
| RESTAURANTE RIO GRANDE LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $58.87 |
| RESTAURANTE SALATIEL LTDA | R DAS AZALEIAS 14. | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $983.89 |
| RESTAURANTE SANDRIN LTDA ME | AV ROTARY 249. 249 | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $888.17 |
| RESTAURANTE SANTA SALADA LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RESTAURANTE SAPUCAIA LTDA EPP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $338.46 |
| RESTONY DE ALENCAR RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RETAIL SERV BRASIL ALIM E BEB LTDA | RODOVIA HOLIO SMIDT SN. SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,855.39 |
| RETAIL SERV BRASIL ALIMEN E BEBIDAS | RODOVIA HOLIO SMIDT SN. SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $74.69 |
| RETAIL SERV BRASIL ALIMENT EBEBIDAS | RODOVIA HOLIO SMIDT SN. SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,935.32 |
| RETAIL SERV BRASIL ALIMENT EBEBIDAS | RODOVIA HOLIO SMIDT SN. SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,344.16 |
| RETAIL SERV BRASIL ALIMENT EBEBIDAS | RODOVIA HOLIO SMIDT SN. SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,032.87 |
| RETAIL SERV BRASIL ALIMENT EBEBIDAS | RODOVIA HOLIO SMIDT SN. SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $887.01 |
| RETAIL SERV BRASIL ALIMENT EBEBIDAS | RODOVIA HOLIO SMIDT SN. SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $603.28 |
| RETAIL SERVICES BR ALIM E BEBIDAS L | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $944.94 |
| RETAIL SERVICES BRASIL ALIMENTACAO | RODOVIA HOLIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $496.88 |
| RETAIL SERVICES BRASIL ALIMENTACAO | RODOVIA HOLIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $18.52 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REUBEN DA SILVA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REVAIR RODRIGUES MACHADO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REVIA APARECIDA PEIXOTO DE PAULA LUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REYNALDO LACERDA CESAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| REYNNAM PATRICK DA HORA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REYNNAM PATRICK DA HORA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| REZA SHAHCHERAGHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RF COMERCIAL E INDUSTRIAL DE TUBOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RFD PARK ESTACIONAMENTO E SERVICOS EIRELI | AV. MONTEIRO LOBATO 4250 | | | GUARULHOS | SP | 7180000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| RGB ADMINISTRADORA HOTELEIRA LTDA | ROD MG 10 KM 30 S/N | | | LAGOA SANTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,533.56 |
| RHAIRA BOLDRINI SAIBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RHAISSA FARIA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RHAISSA RODRIGUES ULIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RHAIZA HADDAD BOCCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RHAIZA ROVEDA SOARES FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RHAMEZ OSMAN GHAZZAQUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RHAMEZ OSMAN GHAZZAQUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RHAMON MARLLON FREITAS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RHANDA TUFI AMIM SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| RHAYNNER DE ALMEIDA LIMA VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RHAYNNER DE ALMEIDA LIMA VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RHENAN CARLOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RHINESTAHL CORPORATION | 7687 INNOVATION WAY | | | MASON | OH | 45040 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| RHUAN CARLOS DUARTE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RHUAN GUILHERME ZORZI MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RHUAN SOUSA SERRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RHUAN SOUSA SERRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RHUDSON DE ARAUJO NICOLAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RIBBON BIDCO LIMITED CROWNE PLAZA | STOCKLEY ROAD | | | WEST DRAYTON | | | LONDON | VARIOUS | ACCOUNTS PAYABLE | | | | | $101.89 |
| RIBEIRO AGENCIA DE VIAGENS TURISMO | AV PAULISTA 07. 7 | | | ILHEUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,934.30 |
| RICARDO ABELHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO ALESSANDRO KOBAL VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO ALESSANDRO KOBAL VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO ALEXANDRE BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO ALEXANDRE DE ARAUJO PORFIRIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICARDO ALMEIDA DE BARROS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO ALMEIDA ECHELMEIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO AMARAL MARANHAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO AMARILHA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICARDO ANIBAL RAMIREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO ANTONELLI TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO APARECIDO DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO APARECIDO DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO ARAUJO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO ATHANASIO FELINTO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO AUGUSTO DA ROSA DANTAS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO AUGUSTO GUIMARAES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICARDO AUGUSTO MARTINS FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO BAGDONAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RICARDO BARBOSA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO BARROS DE AVELAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO BASTOS DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO BATISTA DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO BATISTA DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO BATTISTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO BERTOLDI VOLKERS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO BERTOLDI VOLKERS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RICARDO BRAGANÇA PONTES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO BRANCATO DE LUCCA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO CAMPOS TIBAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICARDO CARVALHO GADELHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO CELSO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO CESAR BORGES BERNARDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO CESAR COUTINHO DOS SANTOS BRILHANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO CESAR ROMANINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO CHAIM EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO CHARTUNI BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO CHARTUNI BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO CLAUDIO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICARDO COELHO MINDELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO CORREIA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO COSTA NEVES DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RICARDO DA CRUZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO DA SILVA MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RICARDO DA SILVA NACRUTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO DA SILVA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RICARDO DAS NEVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO DE ALMEIDA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RICARDO DE ARAUJO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO DE CASTRO LAURITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO DE OLIVEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO DE OLIVEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO DEL GIGLIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO DEL GIGLIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO DEL GIGLIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO DINIZ CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO DINIZ DE VASCONCELOS LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO DINIZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RICARDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO DOS SANTOS BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO DOS SANTOS PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO ESPER KALLAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO FARIAS BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RICARDO FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RICARDO FERREIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO FERREIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO FLORIANO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO FRAJACOMO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO FRANCA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICARDO FROTA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICARDO FROTA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICARDO GALDINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO GARCIA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO GARRIDO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RICARDO GOMES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO GONZALEZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO GRAZIANI SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO GUGGISBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO GUIMARAES DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO GUIMARAES DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO HENRIQUE CALAZANS TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RICARDO HENRIQUE CALAZANS TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RICARDO HENRIQUE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RICARDO HENRIQUES PEREIRA AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO HUMBERTO RIBEIRO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO HUSSEIN HINDI DE OLIVERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO IVO REBELO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO JORGE DE FARIAS PEREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO JORGE MARTINS PEREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO JOSE MONTEIRO SAO MARCOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICARDO JULIO COSTA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO KALLIERY COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO LANGKAMMER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO LEAL DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO LEMOS PRADO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO LIBERATO MACEDO DOS SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,533.93 |
| RICARDO LIMA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RICARDO LINHARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO LOIOLA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO LOPES BERNABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO LUCAS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO LUIS DE QUADROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO LUIZ DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO LUIZ FIGUEIREDO COUTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| RICARDO LUIZ SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO LUIZ SIMPLICIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO LUSTOSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO MACHADO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO MADEIRA CATALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO MAGALHAES DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO MAGRI DE SOUZA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO MARCELO DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| RICARDO MARTINS GUIMARAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| RICARDO MARTINS GUIMARAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO MASSARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RICARDO MATOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO MIGUEL ABU JAMRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO MIQUEIAS DE OLIVEIRA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO MIRANDA NEUMAYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO MOK GAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO MOK GAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO MOLINA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO MORGENTAL ZAMBENEDETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO MOTTA DIB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO MOURA SERRA DA GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO NEVES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO NICOLAS ALEJANDRO ALBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO OLIVEIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO PAULO DONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO PERAGINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RICARDO RABELLO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO RAIMUNDO DE MELLO PARANAGUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO RIBEIRO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO RIGOTTI SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO ROBERTO ZAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO ROBERTO ZAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO ROCHA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO RODRIGUES CARREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO ROGENSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO RONDINELLI MENDES CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO RONDINELLI MENDES CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO ROSINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO RUY GALVAO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO RUY GALVAO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO SABOIA DE CERQUEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO SCAPIM BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO SCARAVAJAR GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICARDO SCHEIBLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO SCRAVAJAR GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO SCRAVAJAR GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RICARDO SCRAVAJAR GOUVEIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| RICARDO SILVEIRA CARDOSO (E) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICARDO SOCOLOSKI DORNELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO TADEU SCARMATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RICARDO TAVARES DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RICARDO TAVARES DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RICARDO TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO TESSARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO TESSARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RICARDO TESTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO UBALDO MOREIRA E MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RICARDO UBALDO MOREIRA E MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RICARDO VASQUES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RICARDO VENANCIO CRUZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO VICENTIN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICARDO VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICARDO VIEIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RICARDO WAGNER CORREIA GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| RICARDO ZANIN MACHADO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICARDO. FARIAS DOS SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.13 |
| RICCE RANGER DE MELO. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICCO POLSINELLI BEDIN MASCARIN DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICHAM ADNAN CHOKR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICHARD ALBINO DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICHARD DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD FAZZANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICHARD GOMES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICHARD HARRISSON RECKEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICHARD HELDRICH MAAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICHARD KERLLON LEONEL VIEIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICHARD LOUIS VOEGELS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICHARD LUCAS PACHIONE FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICHARD LUCAS PACHIONE FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RICHARD LUCAS PACHIONE FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RICHARD NICSON DE SOUZA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RICHARD PAUL SELZER DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICHARD PAUL SELZER DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICHARDSON LOPES QUARESMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RICHELE SCHMITZ DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICHELLA AMARAL MONTEIRO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RICHERD KELWY PEDROSO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RICKSON WILLIAN MORAES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RICOH BRASIL S A | AVENIDA AMERICAS 4200. 4200 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $355,928.92 |
| RICOH BRASIL SA | AV. CECI, 286 | | | BARUERI | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $83,465.87 |
| RICOH BRASIL SA | AV. CECI, 286 | | | BARUERI | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,753.08 |
| RIDAN JUNO PEREIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RIDOURO IMPORTACAO LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $80.64 |
| RILDO DE OLIVEIRA AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RILDO GOMES DA SILVA | RUA ALEGRETE 2028 | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $163.97 |
| RILDO GUSTAVO VITAL COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RILDO REIS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RILDO REIS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RILDO REIS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RINA MARIA AQUINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RINA XAVIER PEREIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RINA XAVIER PEREIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RINALDO ANDRADE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RINALDO DE AGUIAR BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RINALDO SILVA DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIO AIRPORT RESTAURANTES LIMITADA | AVENIDA VINTE DE JANEIRO. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $784.80 |
| RIO AIRPORT RESTAURANTES LIMITADA | AVENIDA VINTE DE JANEIRO. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $162.47 |
| RIO AMAZONAS VIAGENS E TUR LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| RIO AMAZONAS VIAGENS E TURISMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| RIO CAT CLUBE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| RIO CIDADE SERVICE TUR TRANSPORTES | R PEREIRA DE ALMEIDA 29. 29 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,015.07 |
| RIO DE JANEIRO REFRESCOS LTDA | RUA PETER LUND 145. 145 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,941.12 |
| RIO DE JANEIRO REFRESCOS LTDA | RUA PETER LUND 145. 145 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,676.33 |
| RIO GRANDE DO SUL SECRETARIA DA FAZ | AV MAUA 1155. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $526.24 |
| RIO PARNAIBA EMPREENDIMENTOS TURIST | PC MARECHAL DEODORO 310. 310 | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,426.75 |
| RISO ROGER SALEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RISONEIDE APOLINARIO DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RISONEIDE CARDOSO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RISONILSON PEDREIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RISSA MONTIEL ARTNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RISSO ENCOMENDAS CENTRO OESTE LTDA | R JOAO CORTEZALI 1820. 1820 | | | BIRIGUI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $53.21 |
| RISSO EXPRESS TRANSP DE CARGAS LTDA | AVENIDA JOQUEI CLUBE 30. 30 | | | MARILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.38 |
| RISSO EXPRESS TRANSPORTES DE CARGAS | R GUAIANESIA 26. 26 | | | SAO JOSE DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $25.27 |
| RITA ASSUNCAO LIMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RITA CELIA CINTA AUSTREGESILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RITA CUISSE ARAUJO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RITA DA SILVA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RITA DA SILVA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RITA DE CASSIA ALMEIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RITA DE CASSIA APARECIDA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RITA DE CASSIA BAHIA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RITA DE CASSIA BANDUKI LAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RITA DE CASSIA BARBOSA PENTEADO SAGULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RITA DE CASSIA DA SILVA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RITA DE CASSIA DE ARAUJO ARRUDA ROJAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RITA DE CASSIA DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RITA DE CASSIA GUAYCURUS PIMENTA MENEGATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RITA DE CASSIA GUAYCURUS PIMENTA MENEGATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RITA DE CASSIA LOPES FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RITA DE CASSIA RODRIGUES REYNAUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RITA DE CASSIA RODRIGUES REYNAUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RITA DE CASSIA SANTIAGO DE MOURA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RITA DE CASSIA SILVA ARAUJO | RUA SANSAO 46. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $606.66 |
| RITA DE CASSIA SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RITA FERNANDA SILVA LEITE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RITA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RITA HELENA SEDA SALGADO LIMA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RITA LAURETTI RAPOLD MELLO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RITA LAURETTI RAPOLD MELLO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RITA LUCIA CAMPELO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RITA MARTINS | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RITA MONTE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RITA NITZSCHE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RITA ZILDA DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| RITADE CASSIAGUAYCURUS PIMENTAMENEGATTI | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RITEC COMERCIAL E IMPORTADORA LIMIT | AV DR. PAULO DE MORAES 969 | | | PIRACICABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,191.37 |
| RITHS MOREIRA ROCHA AGUIAR | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RIVALDO CARDOSO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RIVALDO FELIX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RIVAMAR PAULO PIMENTA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RIVANILDO BRISOLA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RIVER REFRIGERANTES LTDA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RIVERTON CARLOS RODRIGUES CUNHA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RIVKA SHIMONOVITZ | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RJ INFLAVEIS PROMOCIONAIS EIRELI ME | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| RM SERV AUX DE TRANSPORTE AER | PC GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERV AUX TRANSP AEREO S/A | RODOVIA HOLIO SMIDT SN. SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERV AUXILIARES TRANSP AEREO LTD | AV JULIO CESAR SN. SN | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERV AUXILIARES TRANSPORTE AEREO | PC MINISTRO SALGADO FILHO SN. SN | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERVICOS AUX DE TRANSPORTE AER | ROD BR 104 KM 91 S/N. S/N | | | RIO LARGO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERVICOS AUX TRANSP AEREO LTDA | PC SANTOS DUMONT 100. | | | BOA VISTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERVICOS AUX TRANSP AEREO SA | AVENIDA SENADOR JULIO LEITE SN. SN | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERVICOS AUXIL.TRANSPORTE AER | AV ROCHA POMBO S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERVICOS AUXILIARES DE TRANSPORT | PC SANTOS DUMONT S/N. S/N | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERVICOS AUXILIARES TRANSP AEREO | AV DOS LIBANESES 3503. 3503 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERVICOS AUXILIARES TRANSP AEREO | AV DOS LIBANESES 3503. 3503 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RM SERVICOS AUXILIARES TRANSP AEREO | AV DOS LIBANESES 3503. 3503 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | TO BE DETERMINED |
| RN ENGENHARIA SS | RUA ANTÔNIO RODRIGUES CAJADO 1393 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $781.41 |
| ROBELIA MENEZES ROCHA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBENILZA DE OLIVEIRA GUERREIRO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERIO DE SA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERIO DE SOUZA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERLANDIA NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERLEINE FREITAS DE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERLEY LAURIANO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERLEY LAURIANO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERSON AUGUSTO PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERSON AUGUSTO PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL - PASSENGER CLAIM | X | X | X | X | UNKNOWN |
| ROBERT APARECIDO LIMA INACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERT ARAUJO RAMINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ROBERT DE OLIVEIRA PAVUNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERT EMERSON JORGE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERT GABRIEL BELILO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERT GATICA BARRERA | AN WILSON | | | LIMA | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $620.00 |
| ROBERT LEOPOLDINO DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERT SIDNEY MACHADO FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA ALMEIDA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTA AMARAL CLEBIS CONSENTINE GASPAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROBERTA AMARAL MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERTA AMARAL MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERTA ARAUJO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ROBERTA BAGGIO WORM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTA BRANDAO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTA CAVALCANTI DA PAZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROBERTA COELHO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROBERTA CRAVO CABRAL RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROBERTA CRISTINA CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTA CRISTINA DE MORAES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTA CRISTINA MARCONDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTA DA ROCHA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTA DA SILVA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTA DE ALMEIDA HORA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERTA DIBACHTI INACIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| ROBERTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTA ESPINOLA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTA FERREIRA DE ALBUQUERQUE CARAVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERTA FERRO RIVERA E COSTA TRAVASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA FERRO RIVERA E COSTA TRAVASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA FREITAS ABREU DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTA GRAF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA GRAF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA GUEDES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTA GUEDES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTA GURGEL BRUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTA GUSMAO PELLIZZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTA GUSMAO PELLIZZONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTA GUZZON GODINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROBERTA HELENA CHULA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA JANSEN MELO BRANDAO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA LEMOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTA LOPES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTA LOPES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTA LUZIA DRUMMOND | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5.99 |
| ROBERTA MACHADO CANDIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTA MARIA MONTEIRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTA MARQUES NETO TELES TERAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTA NASCIMENTO GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTA NASCIMENTO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA NASCIMENTO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA OLIVEIRA LOBO DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROBERTA PALACIO QUEIROZ FERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA PRYS GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTA REGINATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTA REIS DE CARVALHO CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTA RODRIGUES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA RONCHI FARIA TONELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA SAAD VITIELI FORTALEZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTA SCHUCHMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTA SCHUMARA FILGUEIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTA TREVISAN MARTIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTA VEIGA DOS SANTOS ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTA VERDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTA VERDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTH LUCIANNO DE OLIVEIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO ALEIXO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO ALEIXO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO ALESSANDRO G TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTO ALESSANDRO GIUMARRESI TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTO ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO ALVES DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTO ANTONIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO ANTONIO DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO APARECIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO APARECIDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO ARCANJO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO BAETA NEVES COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO BAETA NEVES COSTA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERTO BATISTA BRANDAO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO BATISTA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO BENUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO CALDAS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROBERTO CARLOS GASPAROTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO CARLOS PESSOA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO CARLOS PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO CARLOS ROQUE PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO CARMINATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTO CARMINATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTO CASARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO CAVALLIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO CERQUEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO CESAR SILVA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO CHACON DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTO CHAVES PANDOLFI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO CHAVES PANDOLFI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTO CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO COSTA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO D HORN MOREIRA MONTEIRO DA FRANCA SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO DA SILVA ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO DA SILVA ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO DANIEL DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTO DAS NEVES BARBOSA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO DE CARVALHO RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTO DE CARVALHO RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTO DE GODOY PONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTO DE OLIVEIRA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO DE OLIVEIRA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO DE SOUZA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO DI SPIRITO ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROBERTO DIAS TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO DILAMITE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO DIMAS CAMPOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ROBERTO DONIZETI DOS SANTOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO DONIZETI DOS SANTOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO DOS SANTOS SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO EDUARDO VIEIRA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO ERVIS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO FANTINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTO FANTINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTO FELICIANO SABA RODRIGUES DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO FERREIRA SAMPAIO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO FRANCA DOMINGUES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROBERTO FURTADO FONSECA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERTO GATO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO GOMES MORENO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ROBERTO HENRIQUE GRAWER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO HERNANDES MARCIANO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO JEAN RANIERO MARRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO JUNQUEIRA DE ANDRADE VIETRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO JUVENCIO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO LEA RODRIGUES GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTO LEAL DA SILVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO LINO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBERTO LOPES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ROBERTO LOPES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO LOPES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO LUCIO ROCHA BRANT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROBERTO LUIS RIBEIRO MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROBERTO LUIZ REGLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROBERTO MACEDO FEIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO MACEDO FERREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO MAGALHAES PREDIGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO MAGALHAES PREDIGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO MAGALHAES PREDIGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO MARTINS LANDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERTO MEIRELES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO MENEZES BRANDAO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO MONTEIRO RIBEIRO COIMBRA LOPES SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO MORAIS LUZ DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO MOREIRA DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBERTO MURICY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROBERTO NASCIMENTO BITTENCOURT TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO NAVARRO DOS REIS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO ORTEGA STONIS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO ORTEGA STONIS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO PASQUAL RAMIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERTO PAULO DOS SANTOS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO PECHANSKY AXELRUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO PEREIRA REIS RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO PEREIRA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTO PINHEIRO DA SILVA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO PINHEIRO DA SILVA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO PINHEIRO DA SILVA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO PINTO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO RAMOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO RANIERY DE AQUINO PAULINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO RICHARD JOAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBERTO RODRIGUES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| ROBERTO ROMEU CERQUEIRA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO SANTOS CETTIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO SANTOS TAKETOMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROBERTO SARALHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO SERRA OGANDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO SILVA BERTAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROBERTO SILVA BERTAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROBERTO SIQUEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO TADEU VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERTO THEOPHILE JACOB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO TONIOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBERTO VAROTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO VINICIUS BERNARDES ALBANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBERTO WAGNER CAVALCANTI DE SIQUEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ROBERTO WILLIAN DE CASTRO CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ROBERTO ZACCARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBERVAL DE JESUS LEONE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROBERVAL TORRES DE LYRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBESIO MARTINS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBESIO MARTINS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBESON PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ROBESPIERRE ODOACRO CORREIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBEVALDO DA SILVA MOREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBINSON DE JESUS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBINSON FERREIRA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBINSON OSMAR LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROBINSON PASSOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBISON KARLS CUSTODIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBNELSON FELIX FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBNELSON FELIX FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBNELSON FELIX FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBSON ALVES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON ALVES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON ANDRE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROBSON APARECIDO DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON ARRUDA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBSON BEZERRA DO AMARAL FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBSON BEZERRA DO AMARAL FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBSON CANDIDO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBSON CARLOS LIMA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON CLEBER RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON CONCEICAO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBSON DE LIMA NERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROBSON DE LIMA VIDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON DE SOUZA SANT ANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBSON DE SOUZA SANT ANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBSON DOS SANTOS PITANGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON ESPINOLA FEITOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBSON FERNANDES OTONI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBSON FERNANDES OTONI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBSON FREITAS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBSON GOMES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON JOSELI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON JUNIO VIEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBSON LEANDRO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBSON LEITE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBSON LEITE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBSON LUIS BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROBSON MARIANO DE AVELAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON PAULO DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROBSON PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROBSON SACCON DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON SERGIO AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBSON SERGIO AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBSON SERPA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROBSON SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROBSON WILLIAM BARBOSA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROBSON ZANETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROCA SERVICOS MEDICOS LTDA | RUA DONA DOCA 63. | | | ANAPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,277.27 |
| ROCHANA GROSSI FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROCHELE C OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| ROCHELI FIGUEREDO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROCIO COMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROCKWELL COLL.INC ENS.ELECTRI | CALEXICO WAREHOUSE | 291 CAMPILLO STREET | | CALEXICO | CA | 92231 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| ROCKWELL COLLINS ATLANTA SERVICE | 5159 SOUTHRIDGE PKWY | | | ATLANTA | GA | 30349-5966 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $387,313.03 |
| RODERIK JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODINEI CASEMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODINEI CASEMIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODINEIA VELOZO RODRIGUES LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODINEY AGUIAR SCHMITT FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODINEY WILLIAN ALMEIDA CAMPELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODNEY MATHEUS SANTOS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODNEY SANT ANNA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODOBENS COM E LOC DE VEIC LTDA | AV MURCHID HOMSI 1275. 1275 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,063.04 |
| RODOLFO ALVES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODOLFO BENEVENUTO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODOLFO CESAR CERNY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODOLFO CRIPPA AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODOLFO CRIPPA AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODOLFO CRIPPA AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODOLFO DE LIMA PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODOLFO EMILIO GALETI MACCAGNAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODOLFO ISHAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODOLFO JAHNKE SARUDIANSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| RODOLFO MARQUES BELLESE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODOLFO MARTINS FALEIROS DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODOLFO PONTE AGUIAR MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODOLFO SALES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODOLFO WAGNER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODOLPHO AURELIANO RAFFAELE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODOLPHO HENRIQUE DE ANDRADE BERNARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| RODOLPHO PENNA LIMA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODOLPLHO SEIJI UENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO AGUINALDO CAMILO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO ALEXANDRE CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO ALEXANDRE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO ALEXANDRE DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO ALMEIDA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO ALVES BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RODRIGO ALVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO ALVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO ALVES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO AMARAL TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO ANDERSON GABARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO ANDRADE PARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO ANTENOR NUNES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO ANTONIO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO ANTONIO KOZAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO ANTONIO KOZAK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO ANTOSZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO APARECIDO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO APARECIDO DE JESUS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO APARECIDO TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO ARAUJO SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO ASSIS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO AUGUSTO DE BARROS VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO BACH BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO BAILUNE NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO BARBOSA DA SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO BARBOSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO BARROS ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO BASTOS DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO BATISTA CONTARATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO BERNARDES NEIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO BERNARDES NEIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO BOCHNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RODRIGO BORTOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO BRITO YAZEJI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO BRUM DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO CARDOSO DAS VIRGENS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO CARDOSO DAS VIRGENS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO CARLO DE CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO CARLOS CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO CARLOS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO CARLOS DOS SANTOS PEREIRA TRIP SOUL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO CARLOS NOGUEIRA MONROE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO CARLOS PACIFICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO CARNEIRO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO CARVALHO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO CARVALHO BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO CARVALHO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO CARVALHO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO CASARIN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO CASSULA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO CASTILLO MARQUES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO CASTRO AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO CASTRO CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO CASTRO CLEMENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO CAZAROTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO CESAR DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO CESAR DE SILVA E ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO CESAR OLIVIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO CESAR OLIVIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO CESAR SAMPAIO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO CESAR VALDRIGHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO CESAR VALDRIGHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO CEZAR MARTINS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO CICOLIN KROSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO COELHO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO CORTELINI KERESTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO COSTA E SOUSA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO COSTA SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO COUTINHO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO COUTO LEITE MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO D'AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO DA COSTA TRAVASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RODRIGO DA FROTA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO DA GUARDA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO DA MOTTA NEVES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $105.70 |
| RODRIGO DA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO DA SILVA BOTTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO DA SILVA BOTTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO DA SILVA FELIX PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RODRIGO DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DE AGUIAR GOMES LAPENDA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO DE ALMEIDA COSTA DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DE FREITAS CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO DE LYRA NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO DE MACEDO E BURGOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO DE MACEDO E BURGOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO DE MELO CERQUEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO DE MIRANDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO DE OLIVEIRA AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO DE OLIVEIRA BARRICHELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DE OLIVEIRA FULGENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO DE OLIVEIRA FULGENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO DE QUEIROZ MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO DE QUEIROZ MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO DE SOUZA COUTO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DE SOUZA FERREIRA RODRIGO D | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $83.61 |
| RODRIGO DE SOUZA LIMA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DELARMELLIM | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO DIAS BARBOSA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO DIAS DE BARROS E SILVA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO DIAS FERNANDES BRECKENFELD | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO DIAS PAES SIQUEIRA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO DIAS ROCHA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DO VALE PEIXOTO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO DO VALLE PACHECO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO DOMENICO FRUTUOSO DE JESUS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DONATO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO DOS REIS DE SA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DOS SANTOS BARROS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO DOS SANTOS SOARES | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO DUARTE BAYMA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO DUMANS FRANCA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO EDUARDO BATISTA LEITE | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO EDUARDO CUNHA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RODRIGO EMIDIO MAIA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO FABIANO SOUZA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO FERGUTZ CORREA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO FERNANDES ALMEIDA CAMERON DE SOUSA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO FERNANDES ARAUJO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO FERNANDO SARGO DOS PASSOS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO FERNANDO VIANNA BOZZI | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO FERRARI | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO FERRARI | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO FERREIRA BORGES | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO FERREIRA DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO FERREIRA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RODRIGO FERREIRA MARTINS FREDERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO FERREIRA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO FERREIRA RICARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO FIGUEIREDO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO FORTES SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO FRANCA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO FRANCA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO FRANCISCO PEREIRA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RODRIGO FRANCISCO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO FREIRE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO GABRIEL DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO GARCIA LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO GATTI DA GRACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO GAVA NARDELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO GEHLEN ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO GHISI DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO GIANESELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO GOMES BRESSANE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO GOMES SARDINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO GOMES SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO GONCALVES XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO GUANAIS OSHIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO GUIMARAES OTTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO HENRIQUE DE LEMOS CONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO HORA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO HUGUENEY DO AMARAL MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO ISSA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO JORGE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO JORGE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO JOSE LOPES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| RODRIGO JOSE PEREIRA LEITE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO JOSE RODRIGUES ALVES BRASILEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO JOSE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO KALINOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO KATSUHIRO RIBEIRO SUZUKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO KUSEK FRANCOZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO KUSEK FRANCOZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO KUSEK FRANCOZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO LATANZE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO LAURINO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO LAURINO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO LEME DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO LEMOS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO LEONI SANDIM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO LIBERATO BRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO LIMA AVELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO LIMA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO LIMA MAGALHAES FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO LIMA MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO LIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO LISBOA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO LISBOA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO LOPES BUSCHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO LUCAS NASCIMENTO NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO MACEDO BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO MACEDO SACRAMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO MACHADO ROCKEMBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO MAGALHAES CAMPOS DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO MAGALHAES CAMPOS DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO MAGALHAES COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO MALDONADO SANCHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO MARCAL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO MARCELO VERONESE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO MARZAL HERNANDEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO MATARAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO MATARAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO MATARAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO MATHIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO MATOS BARRETO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO MATOS BARRETO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO MATOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO MAURER DE ATAIDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO MAURER DE ATAIDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO MAURICIO RODRIGUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO MEIRELLES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO MENDES DA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO MENDES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO MEZACASA ZAMBIASI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO MICHELS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO MICHELS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO MITSUO SOUZA HIRATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RODRIGO MOLARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO MORAES DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO MORAIS ADDUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO MORANDIN CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO NETO PINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO NEVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO NOGUEIRA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO OLIVEIRA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO OLIVEIRA SCARPARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO OTAVIO BORSALI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO OTAVIO DANTAS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO OTAVIO DOS SANTOS SCKREURS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO OTAVIO JACINTHO BONZANINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO OTAVIO JACINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO OTAVIO SOARES PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO PAIVA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO PAIVA VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RODRIGO PARMANHANE GUIMARAES GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO PASQUALINI MILAGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO PEDROSA DALTRO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO PEDROSA DALTRO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO PEREIRA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO PEREIRA DA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO PEREIRA GIL PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO PEREIRA LORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO PEREIRA MACHADO LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO PEREZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO PEREZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO PEREZ MEGALI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO PEREZ RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO PERSICO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO PETRONIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO PIMENTEL SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO PIRES CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO PIRES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO PIRES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO PIRES DE LIMA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $46.63 |
| RODRIGO PIRES DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO PIRES DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO PIRES LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO PIRES LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RODRIGO RAFAEL BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO RAMOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO RICHARD DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO ROCHA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO RODRIGUES LUCAS DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO ROLIM CAVALCANTE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO ROSPANTINI MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO SALES DOURADO LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO SALGADO HENRIQUE STELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO SALGADO HENRIQUE STELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO SALLES ARGENTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO SALLES ARGENTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO SALVESTRINI LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO SALZANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO SAMPAIO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO SANTANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO SANTANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO SANTIAGO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO SANTORO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO SANTOS CORRÊA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO SANTOS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO SASIAIN ESQUIVEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO SCHULZ FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO SERGIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO SILVA DE PAULA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO SILVA DE PAULA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO SILVA ELEUTERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO SILVA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO SILVA MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO SILVA MUNHOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RODRIGO SIMONATO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO SOARES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RODRIGO SOARES FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO SPADA SALGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO STIVAL BRONHOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO TAVARES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO TAVEIRA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO TEIXEIRA LEITE RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RODRIGO TEOFILO DE BARRIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO TEOFILO DE BARRIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO TOMAZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO TORRES NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO TREVIZAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO VALENTE GIUBLIN TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO VALLEJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO VANNINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO VASCONCELOS DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO VASCONCELOS DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO VEIGA GENNARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO VIANA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RODRIGO VIANNA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO VICTOR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RODRIGO VICTOR DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGO VILAFRANCA PAES LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO VILARDI WERNECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO VILARDI WERNECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO VILASBOAS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RODRIGO VILLANOVA BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGO WALLACE MAGALHAES ARANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO WALLACE MAGALHAES ARANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RODRIGO WILLEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO ZAGO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RODRIGO ZANETTE DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RODRIGUES TAUIL COM DE ALIMENTOS LT | | | | | | | VARIOUS | | ACCOUNTS PAYABLE | | | | | $2,291.38 |
| RODRIGUEZ DELGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROGATA SOARES DEL GAUDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROGELINGTON JOAO RUDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGER ALLAN TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGER ALVES TITARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROGER CARLOS NOVAES CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROGER CATTI DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROGER CLAUDIO DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROGER CRISTIAN WACHHOLZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGER CRISTIAN WACHHOLZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGER DE VASCONCELOS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGER DUARTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROGER GASPAR DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGER KAINAN BRAUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGER MULLER MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROGER ROCHA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROGER VILLAR FRERET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGERES AUGUSTO BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGERIA BARBOSA XAVIER ELESBON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIA FERREIRA MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIA MEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIA STORCK PEREIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO ANJOLETTO AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO ARAUJO BRAVO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO ARAUJO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO ASSIS PINTO DA MATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO BARBOSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROGERIO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROGERIO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROGERIO BARTOLOMEU CAMPELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO CARVALHO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROGERIO CORREA TURCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO CORREA TURCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO CORTEZ DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO COSTA COLNAGHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROGERIO DA SILVA CATALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO DAVID CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO DE ANDRADE ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO DE FREITAS ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO DE GASPERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ROGERIO DE MELO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO DE MIRANDA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO DE OLIVEIRA DOMINGOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ROGERIO DE S A BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO DE SOUZA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGERIO DEL ARCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGERIO DI STADIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROGERIO DOMINGOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO DONISETE CRISTOFOLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROGERIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROGERIO FERNANDO BOZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ROGERIO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO FREIRE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGERIO GIULIANO SORRINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ROGERIO GOMES DE SOUZA NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO GUEDES DE OLIVEIRA PLACCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO HAUBERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROGERIO HENRIQUE D KARFUNKELSTEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGERIO INACIO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO KATAHIRA DINIZ CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROGERIO MANSUR GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGERIO MARIANO LEITE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO MARQUES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROGERIO MILHAN CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO MIORANDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGERIO MOREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO NEVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO NUNES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO OLIVEIRA PECANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROGERIO ORLANDO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGERIO ORLANDO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGERIO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO PIMENTEL MACHADO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGERIO PIRES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO PORTELA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO PORTELA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO RAFAEL MASSEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO RAMOS DE CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROGERIO REFUNDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO ROMERO DE SOUSA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $78.55 |
| ROGERIO SALVARO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO SANTANA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO SANTANA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO SANTOS BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROGERIO SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROGERIO SANTOS ROSARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO SILVA GUIMARAES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROGERIO SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROGERIO SUTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO TRIGO MONTEIRO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO TRIGO MONTEIRO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERIO TRUITE PEREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO VANDERLEI SAGGIORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO VENANCIO DE SIQUEIRA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO VENANCIO DE SIQUEIRA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROGERIO VITOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERIO VITOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROGERS AUGUSTO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERS AUGUSTO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGERSON SILVA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGES MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGGER TORRES FAIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROGNA TRANSP ENTREG VOLUM LTDA ME | AVENIDA C 106 706. 706 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $163.72 |
| ROHI STOFFE GMBH | SCHOENLINDER STR1 GERETSRIED | | | BERLIN | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $62,217.00 |
| ROKELLI FLORES DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROLAN SERGIO DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROLF MICHEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROLLS ROYCE PLC LONDON | SN SN PO BOX 31 MOOR LANE. | | | LONDONDERRY | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,321.73 |
| ROLMAN FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROLMAN FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROLMAN FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROMA EFICIENCIA SEGUR ELETRONICA LT | RUA BENTO SABINO DOS REIS 180. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $583.29 |
| ROMALDO FERNANDES GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROMANO GUERRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ROMARIO PESSOA BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROMER RIOS CAMPOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROMERO ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROMERO CANDIDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROMERO DE MORAIS E SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROMES MENEZES SERRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROMEU DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROMEU EDUARDO PIMENTA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROMEU OSCAR PRETZ JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROMILDA CELIA CAPUZZO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROMILDA CELIA CAPUZZO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROMILDA ROSA FERREIRA ARANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROMILDO ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMILDO ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMILDO ALVES DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMILTON MARINHO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROMMEL MICHYLLES BIRSCHNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROMNEY RAAD MASSOUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROMOEL FIGUEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROMUALDO VASCONCELOS DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMULLO HEYLE DE OLIVEIA CUTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROMULO ALMEIDA VAZ LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROMULO ALMEIDA VAZ LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROMULO ALMEIDA VAZ LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROMULO AUGUSTO LOPES MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROMULO CALDAS VALENCA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROMULO CESAR HOLANDA LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROMULO CESAR RODRIGUES LAPENDA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMULO CESAR RODRIGUES LAPENDA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMULO DE SOUZA RODRIGUES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $363.77 |
| ROMULO DIEHL VOLACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROMULO DOS SANTOS PENHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROMULO FERRAZ DE OLIVEIRA BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ROMULO FERRAZ DE OLIVEIRA BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| ROMULO FONSECA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROMULO GOBBI DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROMULO GREFICCE MIGUEL MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROMULO GUEDES CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMULO GUEDES CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMULO GUSTAVO SANTOS CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMULO GUSTAVO SANTOS CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROMULO LUIS PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROMULO LUIS PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROMULO MELO CASTRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROMULO NEVES BAPTISTA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROMULO PEREIRA CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMULO RODRIGO DE JESUS MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROMULO RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMULO RODRIGUES SERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROMULO ROMERO MALAQUIAS CICONINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROMULO ROMERO MALAQUIAS CICONINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROMULO SPELTA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROMULO VINICIUS BARRETO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROMULO WILLIAN DE SA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMULO WILLIAN DE SA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROMY DESCHAMPS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONAIR FRANCISCO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALD CASALI DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM WEBSITE | X | X | X | X | UNKNOWN |
| RONALD DA SILVA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALD DA SILVA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALD NUNES CUTRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RONALD PEREIRA ROGRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RONALD ROSSI FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RONALD VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO ARAUJO FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RONALDO BELO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONALDO BELO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONALDO BETFUER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RONALDO BRAGA DE QUEIROZ ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RONALDO BURGUES DE TOLEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO CARVALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO CERQUEIRA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RONALDO CERQUEIRA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RONALDO CONCEICAO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO CYPRIANO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RONALDO DE LACERDA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALDO DE LACERDA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALDO DE MACEDO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALDO DEMETRIO RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALDO DULTRA CHRISPIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO FABEL WICKERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO FERNANDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO GEROTO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,380.35 |
| RONALDO JOBIM SMOLENTZOV | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RONALDO JOSÉ CUNHA DÓREA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALDO JOSE DA COSTA LANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RONALDO JOSE DE ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALDO JOSE DE MELO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO JOSE DE MELO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO JOSE FONTE BOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONALDO JUNIO SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALDO LUCIO STARLING PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RONALDO LUIS BUSSARELLO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALDO MIRANDA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RONALDO MIRANDA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RONALDO NONATO DE SENA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RONALDO NONATO DE SENA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RONALDO NOVAES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO OLIVEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONALDO OLIVEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONALDO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONALDO PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONALDO PEREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO PRZYBYSZEWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RONALDO RIBEIRO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONALDO RODRIGUES BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONALDO RODRIGUES CANTANHEDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO SARTINI LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO SCIOTTI PINTO DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONALDO SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONALDO SOUZA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALDO SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RONALDO VAZ FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONAM ELIAS FRUTUOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONAN AUGUSTO BRAVO LELIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RONAN AUGUSTO BRAVO LELIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RONAN REIS MARCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RONCALLI BATISTA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONDINELLE COSTA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RONDINELLE COSTA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RONDON VELOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONE ERICO CASTRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RONI DIEGO SHIMAZU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONI TEIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| RONIELE AGUIAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RONIELE AGUIAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RONIELE DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RONIELE DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RONIELE DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RONIELE DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RONIELSON COELHO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RONIERE GOMES DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONILDA JACINTO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RONILDO ALCANTARA ALMEIDA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONILDO AUGUSTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONILDO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RONILDO CUNHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RONIVILSON MIRANDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RONNY FEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RONNY ROGERS MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RONY SUSSKIND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROONEY ROMEU MONICI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROOSEVELT LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROOSEVELT QUEIROZ COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROQUE DE ALMEIDA BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROQUE DE JESUS CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROQUE DE JESUS CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROQUE FLIVREIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROQUE GALATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ROQUE YASUJI NAKAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROQUELINA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSA CARNEIRO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSA CRISTIANE PIZOLATO SUZZIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSA CRISTINA MARTINS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSA DOLORES FOSSARI IWERSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSA MARIA ANGELONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSA MARIA BARBOSA DE MENESES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ROSA MARIA BARCELOS PARREIRAS COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSA MARIA DA CONCEICAO MADER DE PAULI ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROSA MARIA DA CONCEICAO MADER DE PAULI ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROSA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSA PERES GEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSAINE MOUSSUMEZ MAESTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSALIA DE FATIMA FERREIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSALIA DE FATIMA FERREIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSALIA DE OLIVEIRA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSALIA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSALIA FRANK OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSALIA MELO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSALIA TEIXEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSALINA MUSTASSO GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSALINA ROBERTA CORDEIRO DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSALINA TATIANA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSALINDA NOBREGA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANA ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANA APARECIDA PARIS TANNURI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANA CHINCHILLA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANA CRISTINA MARTINS AMARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANA DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSANA DA SILVA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANA DE FATIMA FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSANA DE FATIMA FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSANA DJANIKIAN MARCOSREPRELEG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROSANA DJANIKIAN MARCOSREPRELEG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROSANA DRUMMOND GONDIN DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSANA FRATESCHI FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANA LEHMANN BANNACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANA LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANA MACHADO LINDOLFO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSANA MAGELLE LEPESQUEUR KERR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANA MARTINS DA CUNHA E OUTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROSANA MENEZES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANA MOREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANA PEREIRA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSANA RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSANA SANTOS PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANA VIDAL MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANE BAGLIOLI DAMMSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANE DA SILVA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSANE DE CASSIA LOPES RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANE DE CASSIA LOPES RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANE HENRIQUES LIPPI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSANE MARIA MATURANA BENEDET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSANE MARTINS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANE STEFFEN ABECH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANETE STEFFENON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSANGELA ALBUQUERQUE MARCIANO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSANGELA ALMEIDA FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA APARECIDA AIELLO BIGNARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROSANGELA CARDOZO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROSANGELA CESARIO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANGELA COSTA MONTEIRO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA COSTA MONTEIRO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA CRISTINA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSANGELA CRISTINA TOMADON ROCHNSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ROSANGELA DE AGUIAR RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSANGELA DE FREITAS OLIVEIRA MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSANGELA DO ROCIO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANGELA DOS SANTOS CEZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANGELA FERNANDES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSANGELA FERRAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA FERREIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA FERREIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA FERREIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA FERREIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA FROTA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSANGELA JULIANO BORDON BIGULIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROSANGELA LEME PIERIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANGELA LIMA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANGELA LIMA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANGELA MARCIA SHU RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSANGELA MARIA BANDEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA MARIA MIRANDA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA MONTEIRO KUSS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSANGELA NOZAKI QUARTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSANGELA PENHA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROSANGELA PERPETUA BIANCHI PASSARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSANGELA POZZA ABS DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSANGELA RIBEIRO CECCARELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANGELA RITA DOS SANTOS GACITUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSANGELA ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ROSANGELA SANTOS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANGELA TONIA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANI DA SILVA VILLALBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANI DA SILVA VILLALBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSANI DA SILVA VILLALBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSANI FORTE DORCA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSARIA RACIOPPI PACHECO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSARIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSARIO FOTI SCIARAMPOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSARIO FOTI SCIARAMPOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSARIO LAZARO IGOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSAURA TINEL GONZAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSE CAMARA BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSE CLEIA RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSE MIRIAM REINERT CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSE RAMOS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSE RIZZO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSEANE MARTINS FORMENTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSEANE SOUZA ROQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ROSEDSON ANDRADE PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSEILTON LIMA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELAYNE JAQUELINE MELO DOS RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSELE LUCHESI PAIM POSSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELEI ALMAGRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELENE SESSIN DE FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSELI AZEVEDO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELI CRISTINA DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELI DA CONCEICAO DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSELI DA CONCEICAO DUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSELI DE CASSIA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSELI DE OLIVEIRA PINTO DARONCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELI FERNANDES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELI FERNANDES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELI INES PATIES SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSELI LIMA DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSELI PIFFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELI PIRES DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROSELI RODRIGUES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELI RODRIGUES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELI SOUSA PORTO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSELIA ARAUJO BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSELLY RIBEIRO ROSNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSELY ABREU FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSELY DOS SANTOS OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSELY OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSEMARI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSEMARI TERESA DALALIO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSEMARY ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSEMARY BRASIL DE OLIVEIRA SYKES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSEMARY CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSEMARY DA COSTA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSEMARY DA SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSEMARY DE CAMPOS CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSEMARY DE SOUSA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSEMARY FONSECA MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSEMARY RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSEMARY SOUZA LIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROSEMBERG FIDELIS PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ROSEMBERG FREIRE DE BULHOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSEMEIRE NASCIMENTO SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSEMEIRE PEREIRA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSEMEIRE SANTOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSEMEIRE SANTOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSEMERE PEREIRA MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSEMERI VICENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROSEMIRO BORGES DE CAMPOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSEN VISTA INC | 9840 INTERNATIONAL DR | | | ORLANDO | FL | 32819-8111 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $77,680.86 |
| ROSENDO PAIVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSENEIDE JUVENAL ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSENEIDE MARIA DA CONCEICAO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSENI FRANCISCA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSENILDA COSTA GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSENILDA VARELA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSENILDES CRUZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSENIRA FLAUZINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSEVALDO ROQUE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIANA PEREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIANA PEREIRA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIANE ADAID CAMPOLINA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSIANE ADAID CAMPOLINA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIANE DA SILVA PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIANE LINDOSO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSIANE LOYOLA DE BORTOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSIANE LUCIA PENHA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSIANE MARIA DE LIRA HEISLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROSIANE MARIA DE LIRA HEISLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROSIANE MARIA SAMPAIO PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIANE MENDES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSIANE VALLINI DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSIANE VALLINI DE MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSICLEIA DE FATIMA DE MARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSICLEIA DE FATIMA DE MARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSICLEIDE DA LUZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSICLEIDE DA LUZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSICLEIDE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSICLER RODRIGUES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSICLEY VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSICLEY MAFRA CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSIEL FLORENTINO ALBINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ROSIENE TOTOLA RUDIO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSIENE TOTOLA RUDIO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSILAINE BARBOSA ISHIMURA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSILAINE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSILDA DA SILVA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSILDA GRIFFO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSILDA MARIA DOMINGUES ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSILDA MENEZES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSILDA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSILEI TERESINHA PORTELLA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15.41 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSILENE ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSILENE CORREA BORGES SUZANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSILENE COSTA OLIVEIRA FERREIRA PERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSILENE DE FREITAS LARROSSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ROSILENE LEIDE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSILENE MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSILENE MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSILENE PIZZOLO DE GOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROSILENE RODRIGUES GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ROSILENE SOUZA ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSILENE SOUZA ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIMAR ALVES RIBEIRO RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSIMAR ANASTACIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROSIMAR TERRA LANGLEY SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSIMARA BERGONZINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSIMEIRE MOTA MARTINS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSIMEIRE OLIVEIRA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSIMEIRE SANTOS E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIMERE DE LIMA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIMERE DE LIMA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIMERE FLORIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIMERI DE MOURA STURMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIMERI DE OLIVEIRA PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSIMEYRE DE MELLO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROSINALDO BORGES MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSINALDO SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSINALVA FERREIRA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSINEIDE BISPO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSINEIDE FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ROSINEIDE RODRIGUES DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSINEIDE SOARES PEREIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROSINETE TEDESCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSINEY FERREIRA DE SENE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSIVAL ESMELINDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| ROSIVALDO FAVERO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ROSIVALDO LIMA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ROSIVAN DA CRUZ PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROSIVAN DE OLIVEIRA ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROSLER OTEC DO BRASIL LTDA | AV ANTONIO ANGELO AMADIO 1421. | | | BOITUVA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $36,119.88 |
| ROSSANA RANGEL FIGUEIREDO DE LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSSANA RANGEL FIGUEIREDO DE LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSSANDRA MARA ASSUMPCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| ROSSI MURILO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSSIYA RUSSIAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ROSTAN DE OLIVEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROSTAND INACIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROTA BR II LOGISTICA LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $181.11 |
| ROTA TRANSPORTES RODOVIARIOS LTDA | AVENIDA AMOLIA AMADO 560. 560 | | | ITABUNA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $709.93 |
| ROUNILO FURLANI COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROVENA ZANCHET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROVILHO BORTOLUZZI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROVILHO BORTOLUZZI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROVILHO BORTOLUZZI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| ROVILSON BRITO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROVILSON BRITO BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROXANA RIBEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROXANE FIRMEZA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROYAL &AMP; SUNALLIANCE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| ROYAL AIR MAROC | ATTN: PRESIDENT OR GENERAL COUNSEL | AEROPORT DE CASAANFA | | CASABLANCA | | | MOROCCO | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROYAL BRUNEI | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ROYAL CENTER HOTEL LTDA | AV AMAZONAS 1445 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $154.72 |
| ROYAL GOURMET LTDA EPP | AVENIDA AMAZONAS, 1445, 1 ANDAR, SANTO AGOSTINHO | | | BELO HORIZONTE | MG | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $186.19 |
| ROYAL JORDANIAN | ATTN: AMIR ABUHAJLEH | SUPERVISOR | P.O.BOX 302 HOUSING BANK COMERCIAL | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ROYAL PALM OPERADORA HOTELEIRA LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,651.39 |
| ROZANA MARIA GABAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROZANA OLIVEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| ROZANA VILELA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| ROZANGELA ALVES JUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROZANIL FERREIRA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ROZEANA ARAUJO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ROZELI DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ROZIANA MARTA VENTURIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROZILDA BATISTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROZILDA BATISTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROZILENE OLIVEIRA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROZILUZIA FERNANDES ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ROZIMERI FONTORA DA SILVA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ROZINEI TEIXEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RPW COMERCIO E SERVICOS ESPECIAIS L | AVENIDA JOAO CARLOS DA SILVA BO 235 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $401.63 |
| RR DONNELLEY EDITORA E GRAFICA LTDA | RUA DOUTOR PEDRO ZIMMERMANN 57 5735 | | | BLUMENAU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,326.20 |
| RS TELECOMUNICACOES E VENDING LTDA | AV MARECHAL RONDON 301. 301 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,661.02 |
| RSH RESTAURANTE LTDA | R CORONEL LUIZ DA CUNHA 404. 404 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $272.00 |
| RST ROSTOCK SYSTEM TECHMIC GMBH | 9 FRIEDRICH BARNEWITZ STRABE. | | | ROSTOCK | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,721.70 |
| RTF BRASIL SERVICOS ADMINISTRATIVOS | R SENADOR PAULO EGIDIO 72. 72. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $94,587.39 |
| RTI AUTOMACAO COM E INSTAL LTDA | AV. DR. JÚLIO SOARES DE ARRUDA, 293 – PQ. SÃO QUIRINO | | | CAMPINAS | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,700.62 |
| RUAMA COELHO FROTA BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RUAMA COELHO FROTA BOMFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RUAN ALLESSON LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUAN KENEDY DA SILVA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUAN OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUAN PABLO RODRIGUES DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUAN TADEU ROCHA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUANA GABRIELA ALCARAZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUANNE VIEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUANNE VIEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RUANNYTO PEREIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUBBERPLASTIC COMERCIO DE BORRACHAS | AV TENENTE MARQUES 3727 | | | CAJAMAR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $878.37 |
| RUBEM DE CASTRO LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUBEM EMILIO PINTOS PADERN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUBEM RIBEIRO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUBEN ANTONIO SPERANDEI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUBEN ANTONIO SPERANDEI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUBEN ANTONIO SPERANDEI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUBEN ANTONIO SPERANDEI FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUBEN CESAR REINOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUBEN GUILHERME CALIRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUBENITA DA NOBREGA REGIS DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUBENS ANTONIO ALBUQUERQUE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUBENS ANTONIO DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUBENS ANTONIO DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUBENS BOMBINI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUBENS BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUBENS BUENO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| RUBENS CARLOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUBENS CERANTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUBENS CESAR MAZZOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUBENS DE ARAUJO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUBENS DE SOUZA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUBENS DE SOUZA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUBENS DIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUBENS FERREIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUBENS FRANCISCO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUBENS FRANCISCO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBENS FRANK NEGRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUBENS LEANDRO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUBENS OLIVEIRA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUBENS RIBEIRO DO NASCIMENTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUBENS ROGERIO BRAGA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUBENS SANTANA DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RUBENS SANTOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUBENS SANTOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUBENS SIQUEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUBENS WIECK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RUBERLEY NUNES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUBERLLAN TORRES FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| RUBIA ALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUBIA ALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUBIA MARA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUBIA MARIA DIOGENES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUBIA MARIA DIOGENES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUBIA MARIA MELO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUBIA PEREIRA PORFIRIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUBIELI NARA DAHMER VACARIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RUBILENE SARAIVA CRUZ DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUBIO HENRIQUE VIZIOLI FLORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUCILENE DE JESUS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUCKER EQUIPAMENTOS INDUSTRIAIS LTD | RUA BATEL 168 | | | COTIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $79,004.02 |
| RUDA DE SOUZA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RUDA DE SOUZA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RUDEN RUSSELAKIZ DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| RUDHART ALVES HOCHSPRUNG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUDI ALOIS HOFMANN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUDIMAR ROBERTO BORTOLOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUDINEI RODRIGO SCHNEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUDOLF CHRISTIAN HORACEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUDOLF CHRISTIAN HORACEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUDOLF CHRISTIAN HORACEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUDRIGO MENDONCA FERREIRA BURGHELEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUDSON DE SOUZA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUDSON DE SOUZA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUDSON PINTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUDY CAMPOS LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUDY JORDACH FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUGGERO CAVALLARI ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUI AFONSO LERMEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUI ANDRE STEFFENS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| RUI ANTONIO FERNANDES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUI DE JESUS SOARES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUI FERNANDO ARRUDA ANTUNES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUI FERNANDO ARRUDA ANTUNES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUI FERNANDO MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUI LOTUFO VILELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| RUI MANUEL SERENO DE CASTRO E MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RUI MENDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUI MENDES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUISSIAN FERREIRA BRAGA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUMMENICK NOGUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUSTHENES RODRIGUES DE CARVALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RUSTHENES RODRIGUES DE CARVALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RUTA DEL MAIPO SOCIEDAD | CERRO EL PLOMO 5630 | | | SANTIAGO | | 7560801 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.44 |
| RUTE HELENA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUTE MARIA DE JESUS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUTE MARIA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUTE NASCIMENTO SANTOS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| RUTE PENA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTE ROSANGELA DALMINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUTH AMARAL MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| RUTH BERMAN NIGRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUTH CORREIA ALVES VERCOSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUTH DE CARVALHO RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| RUTH DE FATIMA VAZ QUOOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RUTH DE PAULO SANTOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUTH DE PAULO SANTOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUTH DIAS VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUTH FONSECA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUTH GONCALVES PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RUTH PINHEIRO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUTH PINHEIRO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUTILENE PEREIRA DA SILVA SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUTINEIA APARECIDA ROSSETO BENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUY ANDRE FRANCO PERETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| RUY DA SILVA MARIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUY DE PAULA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| RUY GOMES DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUY HINKE CASTRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUY HINKE CASTRO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| RUY JOSE AMARAL ADAES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| RUY MONTEIRO DE CARVALHO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUY MONTEIRO DE CARVALHO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| RUY PARRA MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUY RODRIGUES TRISTAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUY RODRIGUES TRISTAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| RUYTER RAFAEL NUNES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RUYTER RAFAEL NUNES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RVR - PARNAMIRIM VIAGENS E TURISMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RVR PARNAMIRIM VIAGENS E TURISMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| RW AEROPUERTO SA DE CV | SAUCES 3515 | | | PUEBLA | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.77 |
| RYHAN SORIANO SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| RYTA DE CASSIA PEREIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| S D VANS TURISMO LTDA ME | AV CONSELHEIRO FURTADO 3439 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,440.76 |
| S MAGALHAES SA LOG COM EXTERIOR | ROD SANTOS DUMONT KM 66 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,710.79 |
| S MAGALHAES SA LOGIST COM EXTERIOR | AVENIDA MONTEIRO LOBATO 4550. 4550 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,436.10 |
| S R L CHRISTMANN E CIA LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| S Y MONTEIRO ME | AVENIDA FAB 2176. 2176 | | | MACAPA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $242.29 |
| S. B. C. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| S2PUBLICOM COMUNICACAO INTEGRADA LT | AV ENG. LUIZ CARLOS BERRINE, 1297. 3º ANDAR. | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $140,026.35 |
| S7 COMERCIO DE ELETRONICOS LTDA | RUA COLIA MARIA CALONGA 83 | | | INDAIATUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,805.89 |
| SABINA ROSO CENCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SABINE ROSWITHA AMBERGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SABINE ROSWITHA AMBERGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SABRINA ALVES NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SABRINA ALZIRA ANHOLETO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SABRINA APARECIDA DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SABRINA BAKES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SABRINA BOTTASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SABRINA BRUNETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SABRINA CHAGAS FERRERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SABRINA CHOR GOLDENSTEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SABRINA DA COSTA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SABRINA DA ROSA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SABRINA DONATO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SABRINA ENGELMANN SCHNEIDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SABRINA FELIX SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SABRINA HELENA MARTINS SCHVARCZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SABRINA HELENA MARTINS SCHVARCZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SABRINA MAFEI PORTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SABRINA MORANDIN BOZZI GOULART | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SABRINA MOREIRA CALIXTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SABRINA MOREIRA CALIXTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SABRINA REGIANI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SABRINA RODRIGUES LIPE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SABRINA SANTOS MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SABRINA SOURASSO PALERMO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SABRINA TOGNOLI GALATI MONETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SABRINA TOLEDO CRUZ SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SABRINA VIEIRA SIMEAO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SABRINA VIEIRA SIMEAO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SACEEM | AVENIDA DE LAS AMERICAS 4239 | | | CARRASCO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,024.12 |
| SADA TRANSPORTES E ARMAZENAGENS S/A | R GUSTAF DALEN 151 | | | BETIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $27.87 |
| SADA TRANSPORTES E ARMAZENAGENS SA | R GUSTAF DALEN 151 | | | BETIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $806.28 |
| SADI DOS SANTOS FALK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAFE EMPILHADEIRAS LTDA | AVENIDA MARIA NEGRINE NEG 201 | | | JUNDIAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,125.25 |
| SAFE SUL EMPILHADEIRAS ELETRICAS EI | RUA PIAUI 313. 313 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.26 |
| SAFIRA SETUBAL RODRIGUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAFRA (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 6380232) | AV. PAULISTA, 2100 | | | SÃO PAULO | SP | | BRAZIL | 1/13/2020 | BANK GUARANTEE NO. 6380232 | X | X | | | $269,025.20 |
| SAFRA (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 6470045) | AV. PAULISTA, 2100 | | | SÃO PAULO | SP | | BRAZIL | 8/28/2019 | BANK GUARANTEE NO. 6470045 | X | X | | | $499,709.93 |
| SAFRA (AS STANDBY LETTER OF CREDIT ISSUER OF STANDBY LETTER OF CREDIT NO. 2028624) | AV. PAULISTA, 2100 | | | SÃO PAULO | SP | | BRAZIL | 8/28/2019 | UNCOLLATERALIZED STANDBY LETTER OF CREDIT NO. 2028624 | X | X | | | $1,475,000.00 |
| SAFRAN CABIN INC | 7330 LINCOLN WAY. | | | GARDEN GROVE | CA | 92841 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,399.00 |
| SAFRAN ELECTRO E DEFENSE AVIONIC US | 2802 SAFRAN DR | | | GRAND PRAIRIE | TX | 75052 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| SAFRAN LANDING SYSTEMS | 18 ZONE AERONAUTIQUE LOUIS | | | VELIZY VILLACOUBLAY | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,907,973.68 |
| SAFRAN LANDING SYSTEMS (FRANCE) | 18 ZONE AERONAUTIQUE LOUIS | | | VELIZY VILLACOUBLAY | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,994.00 |
| SAFRAN VENTILATION SYSTEMS SAS 10 | SN PLACE MARCEL DASSAULT 31702 | | | BLAGNAC | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $255,334.00 |
| SAGE PARTS | 25 DUBON COURT | | | FARMINGDALE | NY | 11735-1016 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| SAHAMIA ISABEL BEZERRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAIANNY MARIA MEDINA DA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAILA SILVA VELLOSO | QD10 60 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $86.40 |
| SAIMA SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAIMA SOUSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAINT-GOBAIN DO BRASIL PRODUTOS IND | AV SANTA MARINA 482. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $109.81 |
| SAKAKO MUTO FUJIMOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SALATIEL DE JESUS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SALCAS INDUSTRIA E COMERCIO LTDA | R MARILANDIA 265. 265 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $798.28 |
| SALETE AGOSTINHO MONFARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SALETE ALVES FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SALETE CORRADI MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SALETE DE FREITAS MIORELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALETE GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SALETE KETES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SALETE TEREZINHA CORDOVA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SALETTI INDUSTRIA E COMERCIO DE ART | ROD SP 226 KM 6 | 5 - TRAVESSA 1 S/N | | PARIQUERA ACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,174.99 |
| SALUTE SERVICOS HOSPITALARES LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SALVADOR AVILLA ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SALVADOR CELSON RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SALVADOR CELSON RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SALVADOR CELSON RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SALVADOR DA SILVA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SALVADOR DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SALVADOR DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SALVADOR LUIZ VENTURA DAS CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SALVATUR SALVADOR VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| SAM - SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SAM - SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SAM - SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SAM - SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SAMAHRA ALEXANDRA CHEONG DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMANTA CALDERAZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMANTA CLOSEL MIRALDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMANTA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMANTA PEREIRA JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMANTA ROCHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMANTA ROCHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMANTA VOIGT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMANTHA BOZZI DALEPRANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMANTHA CONCEICAO LIMA DE MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMANTHA KESSYA SOUZA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAMANTHA SIEGA PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMANTHA SPAGNOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMARA CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| SAMARA COSTA CASTRO PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMARA GHAZZAOUI MOURAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMARA IZABEL SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMARA LIMA DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMARA LUCAS YONAMINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMARA MAIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMARA MAIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMARA MARIA MORAIS DO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SAMARA PATRICIA MUNIZ DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SAMARA PEREIRA PASQUIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMARA SANTOS CAMPELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAMARA VICTRIA DE DEUS FRANCA DOREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMARA VIEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMARITANIA SIQUEIRA MAIA ESPERANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMIA CAMILA DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAMIA CAMILA DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAMIA LAMOUR PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMIA MARIA JUCA SANTOS LESSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMIA MOREIRA AKEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMILLE DE AVILA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMIR ALMEIDA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SAMIR EID PESSANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMIR MATTAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMIR SALLEN SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SAMIRA FERRARESI FERMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMIRA MENDONCA GRASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMIRA NAZIF RASUL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMIRA ORTIZ FURTUOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMIRA SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMMY HAUACHE HADAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SAMOEL SCHWEITZER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMSUNG ELETRONICA DA AMAZONIA LTDA | AVENIDA DOS OTIS 1460 | | | MANAUS | AM | 69075842 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| SAMUEL ALVES ANDREOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMUEL ALVES DOS SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMUEL ALVES DOS SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMUEL ANJOS DE VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL BERNARDES DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL BRAGA BONILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SAMUEL BRUGNAROTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMUEL CARDOSO JORDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SAMUEL CECILIO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SAMUEL DA ROSA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMUEL DA SILVA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMUEL DE JESUS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL DE SOUSA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMUEL FERREIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMUEL FILIPE DI ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMUEL GIASSI ZANETTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMUEL HEBRON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAMUEL HEBRON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SAMUEL LIMA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SAMUEL LOMBACK DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL LUCAS RIBEIRO CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMUEL LUCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL LUIZ DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL MACHADO FRETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMUEL MBO MUSUSU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SAMUEL MOTA DE AQUINO PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMUEL MOTA DOS SANTOS MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SAMUEL MURARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SAMUEL MURARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SAMUEL OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SAMUEL PASCOAL BONFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL PASQUALI MORETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMUEL PASQUALI MORETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| SAMUEL PEDRO BISPO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL PEIXOTO SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SAMUEL PEREIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMUEL PEREIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMUEL PORTO MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL RIBEIRO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SAMUEL SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMUEL SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAMUEL TOME RIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SAMY ENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAMYA MEGUMI YOKOMIZO KUROGI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAMYA ZULMIRA LOBO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAMYLLY FREITAS GUERRA ME | R H 290. 290. | | | ITAITINGA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $288.60 |
| SAN DIEGO EXPRESS HOTEIS VESPASIANO | R MANOEL BERTOLDO FAGUNDES 435. 435 | | | VESPASIANO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $54.44 |
| SAN RAPHAEL HOTEIS SA | AV SAO JOAO 1173 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,398.88 |
| SANA METROPOLITAN HOTEL SOCIEDADADE | SOEIRO PERREIRA GOMES 2 | | | LISBOA | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $156,082.06 |
| SANAIA LIPERT DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SANARA FONSECA DOS SANTOS | RUA ASSUCENA 1091 | | | LARANJAL DO JARI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $617.11 |
| SANDER VINICIUS FARIA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDILA MACHADO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SANDILEIA PFEIFFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDOVAL ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA ALVARENGA EMMERICH RAZUK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANDRA ANDREA CORDEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA APARECIDA BORITZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA APARECIDA FURLAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA ARTUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA BARROS GUINLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA BEZERRA SILVA ZOGBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SANDRA CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SANDRA CHENAUX | LEGANITOS 47 | | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,281.58 |
| SANDRA CRISTINA LEMES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA CRISTINE DO ESPIRITO SANTO GABRIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA DA SILVA BENEDITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SANDRA DE CASTRO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA DE KATIA RIBEIRO CASSIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SANDRA DE KATIA RIBEIRO CASSIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA DE KATIA RIBEIRO CASSIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SANDRA DO NASCIMENTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SANDRA DOURADO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA ELI LEITE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SANDRA EVANGELISTA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA GOMES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA GUERRA MARTORELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| SANDRA HELENA ASSUNCAO ARAUJO DAFLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA HELENA BERGONCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANDRA IEDA TAVARES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA LINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SANDRA MADERS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA MAHFUZ VALENTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANDRA MAHFUZ VALENTIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANDRA MARA A FERREIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $55.06 |
| SANDRA MARA BONIFACIO CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA MARA DA SILVA MASSING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA MARA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA MARA DO PERPETUO ALVES DE BASTOS BETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA MARA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA MARIA CASTRO DE SOUSA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SANDRA MARIA CASTRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SANDRA MARIA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA MARIA DAS VIRGENS CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA MARIA DE OLIVEIRA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA MARIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA MARIA DUCLOS TORRES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA MARIA ESCOCIO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA MARIA GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA MARIA GUERIOS VAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SANDRA MARIA MARTINEZ PASCOA DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA MARIA NUNES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA MARIA RAPAHAEL VICENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA MARIA SANZONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SANDRA MARIA SILVA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA MARIA TORRES DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SANDRA MARIA TORRES DE SANTANA 02390853455 | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SANDRA MELO CARVALHO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SANDRA PATRICIA ZAPATA ARANGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SANDRA PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA PIMENTEL NORAT VITAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA REGINA ALVES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA REGINA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA REGINA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA REGINA SANCHOTENE SERRATINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA REGINA ZARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANDRA RETINA ALVES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRA RIBEIRO DA SILVA DE PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA ROCHA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA SEVALIO BEVILAQUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA SILVA CROSIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRA SOMACAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SANDRA SOUZA FAILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA TELES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRA VIRGINIA MATIAS MICHITICHUC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SANDRELY DA COSTA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRI RESTAURANTE E COMERCIO DE BE | AV SETE DE SETEMBRO 1675. 1675 | | | ITAJAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $984.68 |
| SANDRIELI CAROLINE OPIEKON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRIN HOTEL LTDA EPP. | AV ROTARY 249. 249 | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $729.12 |
| SANDRINE MONT ALVERNE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRO ADRIANO MIRANDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO ALEX JACOMO LAZARY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO DA SILVA REGINALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRO DE ANDRADE JUCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO DE FREITAS PALHETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRO ELI VIEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SANDRO GIANELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRO GIGLIO FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANDRO GUSTAVO ALMEIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SANDRO GUSTAVO ALMEIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SANDRO GUSTAVO ALMEIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SANDRO HENRIQUE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SANDRO JARDIM DE OLIVEIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $206.84 |
| SANDRO JOSE NUNES DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRO KELLERMANN DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRO LOPES DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO LUCIANO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANDRO LUIS BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO LUIZ MENEGASSO POLATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO LUNARD NICOLADELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRO MACIEL FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SANDRO MARCELO ALVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDRO MARCELO ANDRE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SANDRO MARCIEL TIETZMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO MARCIO SILVA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SANDRO MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANDRO MIRANDA PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRO OLIVA SUGUITANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SANDRO PERES POUZADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO PERES POUZADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO REBOUCAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO RICARDO CUNHA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANDRO ROGERIO ABREU DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO ROGERIO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO ROSINHOLI CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO SILVEIRA ADAM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SANDRO UMBELINO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SANDRO WESTPHAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SANEAMENTO DE GOIAS SA | AV FUED JOSE SEBBA 1245. 1245 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $57.26 |
| SANIR JANUARIA BERGAMO FURTADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANNA CASTRO TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SANOFI AVENTIS FARMACEUTICA LTDA | RUA CONDE DOMINGOS PAPAIZ 413. 413. | | | SUZANO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,553.38 |
| SANTA ISABEL DOS SANTOS FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANTANA REIS ZOZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SANTANAEMIKO KONDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SANTAREM TURISMO E PROMOÇÕES LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| SANTIAGO FILOMENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANTIAGO FILOMENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANTINA DO CARMO SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SANTOS DU PAO LTDA | PRACA SENADOR SALGADO FILHO. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $121.57 |
| SANTOS DUMONT INVESTIMENTO IMOBILIA | AV MARECHAL CAMARA 300 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,181.77 |
| SANTOS E GODEIRO RESTAURANTE LTDA | RUA MIGUEL GODEIRO PRIMO 100. 100 | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $739.41 |
| SANTOS GRATHWOHL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS LINS ADM E CONS HOTEL LTDA M | R MIGUEL GODEIRO PRIMO 100. 100 | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $583.48 |
| SANTOSTUR - AGÊNCIA DE TRANSPORTE E TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SANYRA LOPES DIAS ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SANZIO TEIXEIRA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SANZIO TEIXEIRA DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SÃO CARLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AREA RECTIFICATION | X | X | X | X | UNKNOWN |
| SAO PAULO CAFE GOURMET LTDA EPP | RUA MARECHAL DEODORO DA FONSECA 109 | | | CAIEIRAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,928.54 |
| SAPORE SA | AV ANTONIO ARTIOLI 570 570. 570 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,174.10 |
| SARA ALVARENGA HOFMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SARA BARBOSA COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SARA CHRISTINA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SARA CLARA DE ARAÚJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| SARA CONCEICAO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SARA CRISTINA LAZAROTTO ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SARA D'AVILA DE LOUREIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SARA D'AVILA DE LOUREIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SARA DANTAS DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARA DANTAS DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SARA DANTAS DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SARA E SILVA NUNES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SARA GONCALVES DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SARA GONCALVES DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SARA HELOIZA ALBERTO NERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SARA LIMA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SARA LUCIOLA FRANCA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SARA MAISTRO DUENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SARA MELO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| SARA MELO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| SARA NUBIA SIQUEIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SARA PALACE HOTEL LTDA | AVENIDA JOAO NAVES DE AVILA 4921. | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $49.24 |
| SARA RODRIGUES ZIMMERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARA RODRIGUES ZIMMERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARA SANTANA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SARA SOUZA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SARAH BERNARDO SOUZA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SARAH CAMILA SUMAIA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH CAPELAO BENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH CAPELAO BENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH CAROLINE LEITAO PANONTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SARAH CESCONETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SARAH COSTA URTIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SARAH COSTA URTIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SARAH DAJIALOVSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH DE OLIVEIRA SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SARAH DE PAULA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SARAH DE SA SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SARAH GEOVANA VALERIO RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH HAYWARD ISIDORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SARAH HECK VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SARAH JULIA VANUCHI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SARAH JULIA VANUCHI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SARAH LIMA MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH MARIA BARRETO WANDERLEY RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH MARQUES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH MATOS CUMMINGS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH MATOS CUMMINGS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARAH OLIVEIRA CERVANTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SARAH RODRIGUES TEIXEIRA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SARAH SANTOS RODRIGUES LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SARAH SONIA LATIRI BRINGUENTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARAH TAVARES BRAGANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SARAYA SILVEIRA DE OLIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SARITA RENATI RONCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SARLEANE PAZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SARRO TRAJES CORPORATIVOS CONFEC EI | AVENIDA TABOAO 3321. 3321 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,792.25 |
| SAS | S-195 87 | | | STOCKHOLM | STOCKHOLM | | SWEDEN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SAS ESPACE MONETIQUE | 50 RUE PAUL | | | COMODIN DE FRANCIA | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $121.89 |
| SAS INGENICO E-COMMERCE SOLUTIONS | 28 BD DE GRENELLE. | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,216.35 |
| SASHA LENARA AGUIAR DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SASIND AVIATION INC | RUA ALEXANDRE DUMAS 2220 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,800.00 |
| SASSON CARLOS DAYAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| SATAIR USA INC | 3993 TRADEPORT BLVD STE 100 | | | ATLANTA | GA | 30354-3734 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,446,258.00 |
| SATELIT PRODUTOS PARA LABORATORIOS | RUA JOAO BIM 2387. | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,887.91 |
| SATELITAL BRASIL COMERCIO LTDA | RUA LUIGI GALVANI 42 - CJ 41 E 42 | | | SAO PAULO | SP | 4575020 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| SATIRO SOUZA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SATO ARGENTINA S.A. | POLA 3166 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,327.92 |
| SATYA VEENA AGUIAR SAFAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAUDI ARABIAN AIRLINES | NE8-14 CC715/130 | | | SAUDIA CITY | JEDDAH | 620-21231 | SAUDI ARABIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SAUL ANTONIO COLISSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAUL COTERA FERNANDEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAUL SIMOES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SAULO ALVES MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAULO ANUNCIACAO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SAULO BARBOSA CATAO SEGUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAULO BARBOSA CATAO SEGUNDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAULO BURDIAO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAULO CAETANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAULO CAIRES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAULO CARDOSO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAULO CEZAR GUIMARAES DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAULO DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SAULO DE CASTRO BELUCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAULO DE FREITAS 00374783977 | AV JUSCELINO KUBITSCHEK 1697. 1697 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $323.19 |
| SAULO EDUARDO DE SIQUEIRA MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SAULO GUELLA SCHMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAULO LUCIANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAULO OLIVEIRA BELENS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAULO OLIVEIRA BELENS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAULO QUINTELLA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SAULO RABELO DE ANDRADE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAULO RAMOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAULO RAMOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAULO REZENDE CRUVINEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAULO RODRIGUES LELES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAULO RODRIGUES LELES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAVANA HOTEL LTDA EPP | AVENIDA UBIRATAN HONORIO DE CAS 804 | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.28 |
| SAVILLS PROPERTY MANAGEMENT LIMITES | 33 MARGARET STREET | | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $66.30 |
| SAVIO AURELIO PAVOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAVIO CANDIDO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAVIO DIEGO SUEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAVIO DIEGO SUEK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAVIO FRANCISCO PEREIRA DAMACENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAVIO HENRIQUE PEREIRA NORONHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAVIO RANIERY ABDULHAK. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SAVIO SOARES DE SARMENTO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SAVIO WANDERLEY BROMBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAVIO WANDERLEY BROMBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SAXON BUSINESS SYSTEMS INC | P.O. BOX 4908 | | | MIAMI LAKES | FL | 33014 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.66 |
| SAYMOM DE CASTRO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SAYMON GOES VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAYONARA MARIA SILVEIRA FONTOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAYONARA PAIXAO RIBEIRO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAYONARA PAIXAO RIBEIRO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SAYONARA SILVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SAYWELL INTERNATIONAL INC | 3700 N 29TH AVE | | | HOLLYWOOD | FL | 33020-1019 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $34,220.00 |
| SB NIT AGÊNCIA DE VIAGEM E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| SBF COMERCIO DE PRODUTOS ESPORTIVOS LTDA | RUA HUGO D ANTOLA 200 | | | SAO PAULO | SP | 5038090 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| SCALA INDUSTRIA E COMERCIO DE PAPEI | R JUPI 232. 232 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $34,184.32 |
| SCALETTE CAVALCANTE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SCANDINAVIAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| S-CAPITAL FOMENTO MERCANTIL EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| S-CAPITAL FOMENTO MERCANTIL EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SCENIC AIRLINES | GRAND CANYON GROUP, 680 E. PILOT ROAD, SUITE B-1 | | | LAS VEGAS | NV | 89119 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SCHALOM HOTEL LTDA ME | AV GETULIO VARGAS 1038. 1038 | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $807.86 |
| SCHARLEY HUDSON OLIVEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SCHEILA VALERIA KRACHINSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SCHELLEY NUNES HERMSDORFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SCHNEIDAR BARBOSA GUERREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| SCIPIO PIETER OUDKERK POOL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SCL TERMINAL AEREO SANTIAGO S.A. SO | AEROPUERTO ARTURO MERINO BENITE S/N | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SCOTIABANK PERU SAA | AV. JUAN DE ARONA NRO. 809 | | | LIMA | | 15046 | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $284.56 |
| SCS COMERCIO DE ALIMENTOS EIRELI EP | ALAMEDA TERRACOTA 250. 250 | | | SAO CAETANO DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $162.65 |
| SD LOGISTICA INTERNACIONAL LTDA - M | RUA RIO CLARO 500. 500 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $315.03 |
| SEAFAZ/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEAFAZ/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEAFAZ/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEAFAZ/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEAFAZ/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEAL DYNAMICS LLC | 2 ADAMS AVE | | | HAUPPAUGE | NY | 11788 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $586,868.12 |
| SEBASTAO NETO LUNES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAN AGAZZI CAJA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEBASTIAN ALEJANDRO LORCA CASTILLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEBASTIANA AMORIM CABANELAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEBASTIANA SOCORRO CARVALHO GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAO AFONSO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SEBASTIAO CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEBASTIAO COELHO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIÃO COSTA DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEBASTIAO CURT MELO DUARTE JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEBASTIAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAO DE AQUINO MELO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SEBASTIAO DE CARVALHO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SEBASTIAO DE OLIVEIRA CARREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SEBASTIAO ELIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAO EVANGELISTA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAO FERREIRA DO MONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAO GARCEZ DE CASTRO DORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEBASTIAO GONCALVES LUCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEBASTIAO MATOS BOMFIM FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SEBASTIAO NASCIMENTO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAO NETO LUNES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAO NETO LUNES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAO NETO LUNES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEBASTIAO SARUVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SEBASTIAO SARUVA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SEBASTIAO SOUZA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SEBASTIAO TEIXEIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SECOPI SERVICOS COMERCIAS DO PIAUI | AVENIDA UNIVERSITARIA 320. | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $72.48 |
| SECRET. ESTADO DOS NEGOCIOS DA FAZE | AVENIDA RANGEL PESTANA 300. 300 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA | R DO IMPERADOR S/N. S/N | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA | R DO IMPERADOR S/N. S/N | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA | R DO IMPERADOR S/N. S/N | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA DA BAHIA | AV. TANCREDO NEVES, 776 - B - CAMINHO DAS ÁRVORES, 41820-021 | | | SALVADOR | BA | 41820-021 | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA DE MINAS GERAIS | RODOVIA PAPA JOÃO PAULO II, 4.001 | 6º E 7º ANDAR - 31.630-901 | | BELO HORIZONTE | MG | | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA DE RORAIMA | PRAÇA DO CENTRO CÍVICO, 466 - 69301-380 | | | BOA VISTA | RR | 69301-380 | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA DE SANTA CATARINA | R. TEN. SILVEIRA, 60 - CENTRO - 88010- 300 | | | FLORIANÓPOLIS | SC | 88010-300 | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA DO DISTRITO FEDERAL | ANEXO DO PALÁCIO DO BURITI | SALA 1001 | | BRASÍLIA | DF | | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA DO ESPIRITO SANTO | ED. AURELIANO HOFFMAN | AV. JOÃO BATISTA PARRA, 600 - ES, 29050-375 | | VITORIA | ES | 29050-375 | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA DO ESTADO DA BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA FAZENDA DO ESTADO DA BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA FAZENDA DO ESTADO DO PARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA FAZENDA DO ESTADO DO PARÁ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA FAZENDA DO MATO GROSSO | AV. HISTORIADOR RUBENS DE MENDONÇA, 3415 - CENTRO POLÍTICO ADMINISTRATIVO - 78050-903 | | | CUIABÁ | MT | 78050-903 | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA DO MATO GROSSO DO SUL | AV. FERNANDO CORRÊA DA COSTA, 858 - CENTRO | | | CAMPO GRANDE | MS | 79004-310 | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA FAZENDA DO RIO DE JANEIRO | AV. GUILHERME MAXWEL, 542 - BONSUCESSO | | | RIO DE JANEIRO | RJ | 21042-110 | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA RECEITA FEDERAL | LOTE 6/8, SGO Q 1 AE - ASA NORTE | | | BRASILIA | DF | 70090-000 | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | SETOR DE EDIFÍCIOS PÚBLICOS NORTE - SEPN 513 - BLOCO D - LOJA 38 | | | BRASÍLIA | DF | | BRAZIL | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL - SRFB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARIA DE COMUNICACION Y TRANSP | BOULEVARD PUERTO AEREO 485 MEXI 485 | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DA FAZENDA | AV VEREADOR JOSE MONTEIRO 2233 2233 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DA FAZENDA | AV VEREADOR JOSE MONTEIRO 2233 2233 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DA FAZENDA | AV VEREADOR JOSE MONTEIRO 2233 2233 | | | GOIANIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DA FAZENDA SEF | AV ANDRE ARAUJO 150. 150 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DA FAZENDA SEF | AV ANDRE ARAUJO 150. 150 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DA RECEITA | JOAO DA MATA (CENTRO ADMINISTRA S/N | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DE FAZENDA DE | ROD PREFEITO AMERICO GIANNETTI 4001 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DE FAZENDA DO | ST BANCARIO NORTE QUADRA 2 BLOC S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DE FINANCAS | AV FARQUAR S/N. S/N | | | PORTO VELHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA DE ESTADO DE TRIBUTACAO | LOC CENTRO ADMINISTRATIVO S/N. S/N | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA ESTADO FAZENDA E PLANEJ | AV PRESIDENTE VARGAS 670 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA MUNICIPAL DE FAZENDA | R AFONSO CAVALCANTI 455 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SECRETARIA MUNICIPAL DE TRIBUTAÇÃO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SECRETARÍA ESPECIAL DA RECEITA FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SECUNDO RODRIGUES CAVALHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SECURITAS COLOMBIA SA | CALLE 26 NO 92-32 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,208.89 |
| SECURITY SERV AUX TRANSP AEREO LTDA | SGCV LOTE 15 SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,544.46 |
| SEEKR GESTAO E MONITORAMENTO DE MID | RUA SAO PAULO 2826 | | | BLUMENAU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,241.40 |
| SEELI SCHMIDT BRAZ DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SEFAZ AM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFAZ SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/AM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/AM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/AM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/AM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/AM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/AM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/BA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/CE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/DF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/GO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/MT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/PA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/PB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/RJ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEFAZ/RR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| SEGANTUR TRANSPORTES E TURISMO LTDA | R ANTON VON ZUBEN 1855 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $607.22 |
| SEGURA TRANSPORTES E LOGÍSTICA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - Cargo | X | X | X | X | UNKNOWN |
| SEGURADORA SURA ( BRASIL ) S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - Cargo | X | X | X | X | UNKNOWN |
| SEGURIDAD 2000 SRL | ARENAS DEL PLATA 281 | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,958.47 |
| SEGUROS SURA SA | AV DAS NACOES UNIDAS 12995 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $367.21 |
| SEGURPRO VIGILANCIA PATRIMONIAL S A | RUA SOBRINHO MARANHAO 27. | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,387.99 |
| SEGURPRO VIGILANCIA PATRIMONIAL SA | RUA SAO CRISTOVAO 810. | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,247.07 |
| SEGURPRO VIGILANCIA PATRIMONIAL SA | RUA SAO CRISTOVAO 810. | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,999.81 |
| SEILA SILENE FAIAL DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SEILAH CRISTINA PEREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SELENE INDUSTRIA TEXTIL S A. | R DO VELHO RAMAL 490. 490 | | | CERQUILHO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,198.71 |
| SELENILTON DE OLIVEIRA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SELFMED MEDICAL SCHEME | UNIT 9 CANAL EDGE CARL CRONJE DR | | | CAPE TOWN | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $264.02 |
| SELL GMBH | DR SIEGFRIED STRASSE 0 HERBOR SN. | | | HAMBURG | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,786.20 |
| SELL GMBH | DR SIEGFRIED STRASSE 0 HERBOR SN. | | | HAMBURG | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,310.14 |
| SELLENE COMERCIO E REPRESENTACOES LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - Cargo | X | X | X | X | UNKNOWN |
| SELLER INDUSTRIA E COMERCIO DE PROD | R GUSTAVO SARTORELLI 421 | | | BOITUVA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,148.21 |
| SELMA CELIA TONOLI PAZETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SELMA CRISTINA DE MARCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SELMA DE SOUZA HADDAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SELMA HOLANDA DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SELMA MACHADO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SELMA MARIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SELMA MARIA DE FREITAS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SELMA MARIA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SELMA MARIA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SELMA MAUES SANTOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SELMA MAUES SANTOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SELMA RODRIGUES CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SELMA VASCONCELOS SUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SELMA VASCONSELOS SUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SELMA VASCONSELOS SUN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SELMO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEM PATRONO CONSTITUIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEMI KALIL JORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SEMIRAMIS DE CASTRO CARNELOSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEMIRAMIS MOREIRA JORGE | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,754.65 |
| SENACON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SENACON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FIDELITY | X | X | X | X | UNKNOWN |
| SENACON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKETING | X | X | X | X | UNKNOWN |
| SENIOR SISTEMAS SA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,344.73 |
| SERASA SA | RUA EPISCOPAL 2005 2005. | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,697.13 |
| SERCOMTEL SA TELECOMUNICACOES | R PROFESSOR JOAO CANDIDO 555. 555 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $153.25 |
| SERENA ELUF DE QUADROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SERGIO ALBERTO PATRICIO DO NASCIMEN | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $38.29 |
| SERGIO ALVES CARNAUBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO ALVES CARNAUBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO ALVES CARNAUBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO ANGEL URBINA GUERRERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO ANTONIO BULGRAEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SERGIO ANTONIO DOS SANTOS MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO AUGUSTO DOS SANTOS LIMA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO AUGUSTO LOPES DE PARSIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO AUGUSTO LOPES DE PARSIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO AUGUSTO TORRES SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO AUGUSTO TORRES SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO AYALA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SERGIO BALDANZA NAZARETH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| SERGIO BARBOSA CATAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO BORBA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO CAMPOS APOLINARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO CARVALHO ALONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SERGIO CARVALHO ALONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SERGIO CARVALHO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO CELSO NUNES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SERGIO CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SERGIO DA COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO DA COSTA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO DALITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO DE ALMEIDA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SERGIO DE FARIA FERREIRA LEITE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO DE OLIVEIRA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SERGIO DE OLIVEIRA SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO DOS SANTOS MITO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO DOS SANTOS SILV | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO EDUARDO MAGALHAES ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO ELIAS MENDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO FELIX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO FERNANDES DE OLIVEIRA JEZLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SERGIO FERNANDO SOUZA BIZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO FERREIRA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO FLEISCHFRESSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO FRAGA DE CASTRO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SERGIO FRAGA DE CASTRO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SERGIO GARCIA TRAVIESO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO GARCIA TRAVIESO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO GERALDO KEGLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO GIFFONI GUARACY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO GIFFONI GUARACY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SERGIO GIORNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO GIORNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO HENRIQUE PEREIRA MARTINS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SERGIO HENRIQUE PORTO PEGAS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SERGIO HENRIQUE TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SERGIO IVO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO JOSE DOS ANJOS LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO LAGARES SAMPAIO REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO LAZZARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO LAZZARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO LAZZARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SERGIO LAZZARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SERGIO LEONARDO RIBEIRO DO CARMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO LIMA JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO LIMA JUNQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO LUIS ALMEIDA LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO LUIS ALMEIDA LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO LUIS MOLINARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO LUIS MOLINARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO LUIS MORATORI MANFRINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO LUIS VIEIRA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO LUIZ DE MELLO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO LUIZ MOCARZEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SERGIO MAGNO VALERIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SERGIO MAGNO VALERIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SERGIO MARCELO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SERGIO MEDEIROS DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO MINORU SAKAE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO MOREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO MOURA NAPOLEAO DO REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO NEVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO OLIVEIRA PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO PAULO RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO PEDRO DOS SANTOS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO PEDRO DOS SANTOS MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO PERRELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO POCAHY JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SERGIO RAIMUNDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SERGIO RAIMUNDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SERGIO RAMALHO DANTAS VARELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO RAMOS DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO RIBEIRO LA VALLE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SERGIO RICARDO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO RICARDO ROSSI FORTES GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SERGIO RICARDO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SERGIO ROBERTO CORREA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO ROBERTO FERREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO ROBERTO MARTINS VERCOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SERGIO ROBERTO MATO RHINER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO RODRIGUES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO RUBENS GUIDA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO RUFINO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SERGIO SANTOS DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO SANTOS SETTE CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO SAVASTANO DE CERQUEIRA REGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO SCHLEICH SECIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO SILVEIRA MOURAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SERGIO SIMAO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO SPENGLER CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO TAVARES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO TAVARES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO THEOPHILO SOARES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SERGIO THIESEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO TOVAR HERNANDEZ | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,514.92 |
| SERGIO TOZATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO TRILLES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SERGIO VICENTE MARTINS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SERGIO XAVIER DE GOUVEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SERGIO ZANDONA PORTELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SERGIO ZANOLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SERRA COMERCIO DE ALIMENTOS LTDA | AVENIDA SANTOS DUMONT 1350. 1350 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $365.55 |
| SERV END INDUSTRIA E COMERC LTDA EP | R PRUDENTE DE MORAIS 580. 580 | | | DIADEMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $207.83 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.97 |
| SERVCLEAN REFEIÇOES INDUSTRIAIS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| SERVICENOW | AV. BRIGADEIRO FARIA LIMA 4055 – 3º ANDAR | | | SAO PAULO | SP | 03178-200 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| SERVICIO DE IMPUESTOS NACIONALES | CALLE BALLIVIAN, NO. 1333, ZONA CENTRAL | | | LA PAZ | | | BOLIVIA | VARIOUS | POTENTIAL TAX CLAIMS | X | X | X | | TO BE DETERMINED |
| SERVICIO NACIONAL DE SANIDAD INOCUI | INSURGENTES SUR # 489 PISO 16 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SERVICIOS AEROPORTU MONTERREY SA DE | CALLE PRINCIPAL DE ACCESO A HANGARE | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SERVICIOS DE AEROPUERTOS BOLIVIANOS | AEROPUERTO INTERNACIONAL VIRU VIRU | | | SANTA CRUZ | | | BOLIVIA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SERVICIOS DE VIAJES Y TURISMO BIBLO | AV. DE MAYO 605 PISO 12 | | | LAGO BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $47,476.52 |
| SERVICIOS DEL SUR S.R.L | CHACO 1850, | | | GENERAL ROCA | RIO NEGRO | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.19 |
| SERVICIOS Y TECNOLOGIA AEROPORTUARI | HONDURAS 5663 CABA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,543.56 |
| SERVICO AUTONOMO DE AGUA E ESGOTO | AVENIDA PEREIRA DA SILVA 1285. 1285 | | | SOROCABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,327.19 |
| SERVICO AUTONOMO DE AGUA E ESGOTO | AVENIDA PEREIRA DA SILVA 1285. 1285 | | | SOROCABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.20 |
| SERVICO DE ESTRANGEIROS E FRONTERAS | AVENIDA CASAL DE CABANAS | | | BARCARENA | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,829.63 |
| SERVICO MUNICIPAL AUTONOMO DE AGUA | R ANTONIO DE GODOY 2181. 2181 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $496.82 |
| SERVICO NACIONAL DE APRENDIZAGEM IN | R ARI BARROSO 305. 305 | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14,629.47 |
| SERVIS SEGURANCA LTDA | TRAVESSA QUINTINO BOCAIUVA 658. | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,199.53 |
| SERVIS SEGURANCA LTDA | TRAVESSA QUINTINO BOCAIUVA 658. | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,496.71 |
| SERVIS SEGURANCA LTDA | TRAVESSA QUINTINO BOCAIUVA 658. | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,577.03 |
| SERVIS SEGURANCA LTDA | TRAVESSA QUINTINO BOCAIUVA 658. | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,855.46 |
| SERVIS SEGURANCA LTDA | TRAVESSA QUINTINO BOCAIUVA 658. | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,471.38 |
| SERVIS SEGURANCA LTDA | TRAVESSA QUINTINO BOCAIUVA 658. | | | BELOM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,255.01 |
| SEVENFLY SERV AUX TRANSP AEREO LTDA | AV BRIGADEIRO LIMA E SILVA 120 1204 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,405.27 |
| SEVERINA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SEVERINA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEVERINA JORGE BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SEVERINA LENA RICARDO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SEVERINO ALBANI JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SEVERINO DE AZEVEDO NEVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SEVERINO DOS RAMOS PEREIRA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEVERINO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEVERINO HILDO BEZERRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEVERINO JOSE DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SEVERINO MEDEIROS RAMOS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SEVERINO RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEVERINO RAMOS JOSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SEVERINO RIBEIRO DO NASCIMENTO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SF COMERCIO DE ALIMENTOS LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.53 |
| SG INFRAESTRUCTURE ITALIA S.R.L. | VIA OLONA, 20123 | | | MILAN | | | ITALY | 8/1/2008 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 37664 | X | X | | | UNKNOWN |
| SHALOM DE SOUZA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SHANGHAI AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SHARLISSON MADEIRA COELHO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SHARON PATRICIA LLOYD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SHAYENE MARIE GHANEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SHAYENE MARIE GHANEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SHAYENE MARQUES LUCAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SHEILA APARECIDA VICENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SHEILA DO SOCORRO SAMPAIO MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SHEILA DOS SANTOS FERREIRA DELGADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SHEILA HAYASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SHEILA HAYASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SHEILA MARIZA ELIAS OMARJI ALVARADO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $971.00 |
| SHEILA MELO LOURENCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SHEILA MELO LOURENCO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SHEILA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SHEILA MIRIAN GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SHEILA NASCIMENTO LAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA OLIVEIRA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SHEILA RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SHEILA RIBEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SHEILA SENGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SHEILA STEINBERG BERDITCHEVSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SHEILANDIA SOUZA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SHEIZE FIGUEIREDO PELUZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SHELL AVIATION LIMITED | SHELL CENTRE LONDON SE1 7NA. | | | LONDON | | | UNITED KINGDOM | VARIOUS | ACCOUNTS PAYABLE | | | | | $230,481.00 |
| SHENZHEN AIRLINES | BAOAN INTERNATIONAL AIRPORT, SHENZHEN, 518128, CHINA | | | SHENZHEN | | 518128 | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SHERLEI APARECIDA LUIZE CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SHERLEI APARECIDA LUIZE CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SHEYLA CESARIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SHEYLA GONCALVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SHEYLA LIMEIRA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SHINEWING CERTIFIED TAX AGENTS | YANG WENLAN | 12/F, BLOCK A, FU HUA MANSION 8 | CHAOYANGMEN BEIDAJIE,DONGCHENG DISTRICT | BEIJING | | 100027 | CHINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,641.32 |
| SHIRLANE REZENDE NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SHIRLEI MENDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SHIRLEI MESSIAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SHIRLEI PASTREZ NAKAOSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SHIRLEY BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SHIRLEY CARVALHO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SHIRLEY CARVALHO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SHIRLEY CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SHIRLEY CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SHIRLEY DA SILVA SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SHIRLEY DE ARAUJO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SHIRLEY DE CARVALHO MEDEIROS DURAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SHIRLEY DE SANTANNA FIALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SHIRLEY DIAS DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SHIRLEY DOS ANJOS RANCAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SHIRLEY DUARTE SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY EMILIA AFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SHIRLEY MARIA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SHIRLEY ROSA NICOLAU TERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SHIRLEY ROSA NICOLAU TERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SHIRLEY YURIE EMILIAO OIKO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SHL US | 555 N POINT CTR E STE 600 | | | ALPHARETTA | GA | 30022-8268 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $47,662.00 |
| SHMUEL PERMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SHT SERVICOS DE HOTELARIA E TURISMO | AVENIDA PEDRO II 299 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.52 |
| SIBEL MARA LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIBELLY PEREIRA PROCOPIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SIBERIA AIRLINES | GRIGORY DAVIDOV | JSC S7 AIRLINES, OB-4 | | NOVOSIBIRSK REGION | | 633104 | RUSSIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SIBERIA CORREIA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDARTA PINHEIRO DE ARAUJO GADELHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SIDCLEY BARBOSA MORENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIDE SUL LOGÍSTICA E TRANSPORTES LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SIDELIS DE OLIVEIRA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIDEMAR ELIAS MONDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SIDERLANE ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIDINEI SCHAEFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDINEI VALIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIDINEIA LIMA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDINEIA TEIXEIRA NEVES DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SIDIOMAR FERREIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDIRLEY MELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIDMAR BARBOSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIDMAR BARBOSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIDNEI APARECIDO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEI BAPTISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEI BROTAS PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEI CAVALCANTE DA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $22.14 |
| SIDNEI COSTA BRACK 84024186868 | RUA IPAOBI 246. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $366.42 |
| SIDNEI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEI GUISELIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SIDNEI JOSE AQUINO FOCUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIDNEI MANOEL DA SILVA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIDNEI OLIVEIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SIDNEI ORLANDO BLANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEI SANTOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEY ANJOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEY BELTE SMITH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIDNEY CARDOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SIDNEY CAVALCANTE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIDNEY JORGE VEIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIDNEY JOSE FERRARI PUORRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIDNEY MANDELMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIDNEY NEVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEY NEVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEY NEVES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEY NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEY NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEY RESENDE COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SIDNEY RUIZ CALDANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SIDNEY SANTOS DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEY SILVA APARECIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIDNEY SILVA APARECIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIEGRIST & MURARI PANIFICACAO LTDA | RUA XV DE NOVEMBRO 2050. | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $31.66 |
| SIEVO INC | 850 NEW BURTON ROAD | #201 | | DOVER | DE | 19904 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,024.00 |
| SIGMA INJECAO DIESEL PREVENT EIRELI | AVENIDA SOUSA BANDEIRA 257. 257 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,082.77 |
| SIGMAONE DISTR DE PROD TELEIN LTDA | R ATILIO BORIO 1206 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $926.95 |
| SIGMAR AUREA CABRAL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SIGMAR AUREA CABRAL PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIGMAR JOSE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIGMAR WOLTMANN JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SIGTRON INSTRUMENTOS E SERVICOS LTD | AV SANTA CATARINA 640. 640 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,200.33 |
| SILAS BRASILEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILAS BRASILEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILAS DE ANDRADE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SILAS DE OLIVEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILAS HEBERT LOPES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILAS THOMAZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SILCE LEDEBUHR DE BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILMARA ALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILMARA ALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILMARA COSTA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILMARA DEISE DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILMARA DEISE DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILMARA FATIMA DE OLIVEIRA DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILMARA FATIMA DE OLIVEIRA DOMINGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILMARA MUDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILMARA VAZ GABRIEL OSORIO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SILMARA VINHA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $106.48 |
| SILMARIO BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SILMERE NUNES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILNETE GONCALVES SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVA BORELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SILVA MENEZES SERVICOS AUXILIARES L | AV JULIO CESAR S/N. S/N | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,317.12 |
| SILVADA GOUVEIA ALVES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SILVADIR DUARTE AMAZONAS PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVANA APARECIDA SAVIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA BATISTA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| SILVANA BUENO FURLAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVANA BUETTGEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA CALABRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVANA CALABRIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVANA CARVALHO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA CRISTINA COSTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA D AMBROSIO MATURANA NICOLUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVANA DA SILVA GATTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVANA DA SILVA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA DE BRITO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVANA DE FATIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVANA GIANOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA GOMES DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA GONCALVES DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA GREGOLDO GERMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SILVANA LIMA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SILVANA LORDELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA LUCINDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVANA OTSUKA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVANA PEROTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVANA ROSALVA ODA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVANA ROSALVA ODA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVANA SOARES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA TARGINO A. C. DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVANA TARGINO ALMEIDA CARDOSO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVANA TERESA SENISE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA ULLMANN JAEGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVANA VIEIRA DA SILVA LEAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANA ZACARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVANALDO BEZERRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVANIA ANANIAS DA SILVEIRA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVANIA ANDRADE DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANIA CRISTINA CAVALCANTI DE SOUZA BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANIA DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SILVANIA DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SILVANIA ROSA DOS SANTOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANIA THOMAZETTI PAES BARRETO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $246.49 |
| SILVANIA VISOVATI VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVANIRA DE LIMA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVANO AMARAL DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVANO DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVANO MACHADO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SILVARO ANTONIO REBELLO BOTELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVER WINGS AEROSPACE | 25400 SW 140TH AVE | | | PRINCENTON | FL | 33032-5433 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,821.00 |
| SILVIA AMELIA ANDRADE PADOVAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVIA BASTOS HERINGERWALTHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA BENEVIDES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA BIBIANA DE SOUZA MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIA CAROLINA BINDA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIA CAROLINA BINDA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIA CAROLINA DE LACERDA FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA CAROLINA DE LACERDA FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA CARVALHO NASCIMENTO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVIA CARVALHO NASCIMENTO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVIA CASTELO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SILVIA CRISTINA DE CARVALHO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA DA COSTA CARVALHO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIA DE ASSIS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA DIAS GUIMARAES BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA DO REGO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVIA DO REGO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVIA EMILIA CASTRO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SILVIA HELENA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVIA HELENA FAIAO IZIDIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIA HELENA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SILVIA HELENA M C MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIA HELENA M C MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIA JULIANA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVIA JULIANA POLETO BARP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA KAROLINE ALVARENGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIA LARISSE DO PATROCINIO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA LUCIA DE LUCCA PAULA E SILVA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA LUCIA DE LUCCA PAULA E SILVA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA LUCIA RANGEL DE MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVIA LUISA GARCIA LOYOLA | RUA LUIS PASTEUR 287 | | | TRUJILLO | | | PERU | VARIOUS | ACCOUNTS PAYABLE | | | | | $213.00 |
| SILVIA MANOELA DE JESUS MACHADO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SILVIA MARIA ALMEIDA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA MARIA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIA MARIA LASMAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVIA MARIA LIMONGI LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SILVIA MARIA LIMONGI LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SILVIA MARIA MESQUITA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA MARIA NERI PIEDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SILVIA MARIA SCHMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SILVIA MAYUMI FUKUYAMA HAMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVIA MELISSA DUARTE NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIA MOREIRA FREDIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIA NAOMI TSUKUMO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVIA PALOMA SILVESTRE MIGUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA REGINA DE ROSSI CATALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIA REGINA NEGRAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA REGINA ZANETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA REGINA ZANETE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA RENATA OLIVEIRA CORREA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA RENATA OLIVEIRA CORREA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVIA RIBEIRO CACERES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIA ROSALIA SOARES FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIA ROSATI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVIA SILVEIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIA TORRES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SILVIA TOSHIE TAMAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIANA FAUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVIANA FAUSTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVINO JOSE DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIO ALEX MARQUES CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIO ANTONIO TINOCO PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIO ANTONIO TINOCO PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIO APARECIDO FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIO CARLOS BIANCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SILVIO CAVALCANTI BARRETO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $23.33 |
| SILVIO CESAR BALCIUNAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIO CESAR BALCIUNAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIO CLAYTON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIO DA SILVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SILVIO DA SILVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SILVIO DE SOUZA GARRIDO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVIO EDUARDO LUTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SILVIO GUILHERME PACKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| SILVIO GUILHERME PACKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| SILVIO HUGO ZANELLATO | INDEPENDENCIA 366 NEUQUEN | | | NEUQUEN | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $223.74 |
| SILVIO JOSE ALBUQUERQUE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIO JOSE ERHARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIO JOSE GAZZANEO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SILVIO JOSE MORESTONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SILVIO LOBO DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIO LOMBARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIO MATTOSO GONCALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SILVIO MATTOSO GONCALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SILVIO RAPOSO BRAGA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIO ROBERTO EWALD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SILVIO ROBERTO LOBATO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SILVIO RODRIGO FEITOSA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SILVIO ROGERIO DA ROSA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVIO SCHMITZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SILVIO TAKASHI SUGUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SILVY MAIA CALOMENI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMAO LUIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMARA APARECIDA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMARA APARECIDA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMARA MENDONCA GRASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMARA MENDONCA GRASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMARIA MENDES ROCHA ESCRIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMOES CARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SIMOES SOCIEDADE DE ADVOGADOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,287.95 |
| SIMON PFEIFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SIMONE ALMEIDA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE ALVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE ALVES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE ANDRADE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE APARECIDA KERN DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIMONE BALSANI BASTOS CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| SIMONE BARBOSA MONTEIRO SAPETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE BATISTA DE MACEDO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIMONE BEATRIZ CECAGNO BERIZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE BITTENCOURT DA SILVA AMARANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMONE BITTENCOURT DA SILVA AMARANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMONE BUSCHIROLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| SIMONE CABRAL TEIXEIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE CANEVA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE CANUTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMONE CARRARA DIEZEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE CORTES BELFORT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE CRISTINA SEGURO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $200.13 |
| SIMONE CRISTINE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE DA CUNHA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE DA SILVA MANUEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE DA SILVA QUEDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE DA SILVA VIEIRA MONTALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SIMONE DA SILVA VIEIRA MONTALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SIMONE DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SIMONE DE CAMPOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE DE SOUSA FERREIRA SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE DE SOUSA KYT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE DOS REIS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMONE FAD DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE FERREIRA AINBINDER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE FONSECA POSSAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SIMONE GALAN DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE GERARDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE GESSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE GOMES DE LIMA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE GOMES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SIMONE GOMES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SIMONE HAMMERMEISTER FERNANDES | R EVERARDO MARTINS DE VASCONCE 22 B | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.03 |
| SIMONE HONDA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE LEITE DE PAIVA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIMONE LEITE DE PAIVA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIMONE LOPES PASSOS SUAREZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SIMONE MALTA SEGURADO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE MARCAL QUINTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SIMONE MARIA CHALUB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMONE MARIA CHALUB | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMONE MARIA CHALUB | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMONE MARIA FALCAO BEZERRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| SIMONE MARIA OLIVEIRA DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIMONE MARTINEZ HAGGE ESPER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE MASSANEIRO KLUG | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE MORAES DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIMONE MORAES DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIMONE MORAES DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIMONE NAVARRO LOTUFO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE NETTO FAISSAL | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE NEVES DOS SANTOS VENANCIO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SIMONE NUNES DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMONE NUNES DE SOUZA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE NUNES RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SIMONE OLIVEIRA SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SIMONE PARNES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE PIRES ANSELMO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIMONE REESINK GOMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SIMONE REESINK GOMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SIMONE REGINA HALFPA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMONE REGINA MESQUITA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONE REGINA RIBEIRO BORGES DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| SIMONE SACRAMENTO DE MATOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE SALGADO RODRIGUES GOMES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| SIMONE SANTOS DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIMONE SILVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SIMONE SOUZA DE MOURA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIMONE TRIGUEIRO DE FREITAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE VANDRESEN CAMERA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMONE VICENTE DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONE VIEIRA DA TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIMONY BERVELEY DA SILVA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SIMONY DA SILVA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIMONY PACHECO CARPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIN SISTEMA DE IMPLANTE NACIONAL S/A | R SOLDADO OCIMAR GUIMARAES DA SILVA 2445 | JD ANALIA FRANCO | | SAO PAULO | SP | 3348060 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| SIN UK KANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SINALIZE PRODUCOES SERIGRAFICAS IMP | AV ENGENHEIRO OLAVO ALAYSIO DE 1037 | | | SANTO ANDRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $298.63 |
| SINARA PATRICIA SOARES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SINARA PATRICIA SOARES BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SINART SOCIEDADE NAC DE APOIO RODOV | EST DO AEROPORTO S/N | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SINART SOCIEDADE NACIONAL DE APOIO | AV ANTONIO CARLOS MAGALHAES 43 4362 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SIND AERO TRAB EMP AG TUR COM PRES SERV EMP AVIA REC PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROV DO ESTADO ALAGO | AV PRESIDENTE FERNANDO COLLOR D 109 | | | RIO LARGO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS-SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS-SP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE P | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE P | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE P | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE P | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE P | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE P | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DO AMAZONAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DO ESTADO | R CARLOS GOMES 983. 983 | | | SALVADOR | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SINDICATO DOS AEROVIARIOS DO ESTADO DE ALAGOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS DO ESTADO DE SAO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS E DOS TRABALHADORES EM EMPRESAS, AGENCIAS DE TURISMO, COMISSARIAS E PRESTADORES DE SERVICO A EMPRESAS DE AVIACAO E SIMILARES DO RECIFE E DO ESTADO DE PERNAMBUCO – SINDAERO/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS E DOS TRABALHADORES EM EMPRESAS, AGENCIAS DE TURISMO, COMISSARIAS E PRESTADORES DE SERVICO A EMPRESAS DE AVIACAO E SIMILARES DO RECIFE E DO ESTADO DE PERNAMBUCO – SINDAERO/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS E DOS TRABALHADORES EM EMPRESAS, AGENCIAS DE TURISMO, COMISSARIAS E PRESTADORES DE SERVICO A EMPRESAS DE AVIACAO E SIMILARES DO RECIFE E DO ESTADO DE PERNAMBUCO – SINDAERO/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS AEROVIARIOS E DOS TRABALHADORES EM EMPRESAS, AGENCIAS DE TURISMO, COMISSARIAS E PRESTADORES DE SERVICO A EMPRESAS DE AVIACAO E SIMILARES DO RECIFE E DO ESTADO DE PERNAMBUCO – SINDAERO/PE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS EMPREGADOS NAS EMPRESAS DE TRANSPORTES DE VALORES ESCOLTA ARMADA RONDA MOTORIZADA MONITORAMENTO ELETRONICO E VIA SATELITE AGENTE DE SEGURANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| SINDICATO DOS TRABALHADORES AEROVIARIOS E EMPREGADOS EM EMPRESAS DE REPRESENTACAO DE COMPANHIAS AEREAS DE BELO HORIZONTE E REGIAO METROPOLITANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS TRABALHADORES DA AVIACAO CIVIL DA REGIAO AMAZONICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS TRABALHADORES DA AVIACAO CIVIL DA REGIAO AMAZONICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS TRABALHADORES DA AVIACAO CIVIL DA REGIAO AMAZONICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINDICATO DOS TRABALHADORES EM EMPRESA PRESTADORA DE SERVICO AUXILIARES DE TRANSPORTE AEREO DO ESTADO DE SAO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS TRABALHADORES NAS EMPRESAS DE TRANSPORTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS TRABALHADORES NAS EMPRESAS DE TRANSPORTE AEREO DO MUNICIPIO DO RIO DE JANEIRO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS TRABALHADORES NAS EMPRESAS DE TRANSPORTE AEREO DO MUNICIPIO DO RIO DE JANEIRO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO DOS TRABALHADORES NAS EMPRESAS DE TRANSPORTE AÉREO DO MUNICÍPIO DO RIO DE JANEIRO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DAS EMP AEROVIAR | AVENIDA IBIRAPUERA 2332 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,485.95 |
| SINDICATO NACIONAL DOS AERONAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAUTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRIVATE PENSION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAUTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAUTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAUTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAUTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAUTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAUTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AERONAUTAS SNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AEROVIARIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AEROVIARIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AEROVIARIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AEROVIARIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AEROVIARIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AEROVIARIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AEROVIARIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AEROVIARIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR PUBLIC PROSECUTION CLAIM | X | X | X | X | UNKNOWN |
| SINDICATO NACIONAL DOS AEROVIARIOS PORTO SEGURO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - LABOR COLLECTIVE ACTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SINDY ISADORA NUNES CAMARGO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SINDY ISADORA NUNES CAMARGO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SINEILO RAFAEL CANOVAS PABLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SINGAPORE AIRLINES | AIRLINE HOUSE 25 AIRLINE RD | | | | | 819829 | SINGAPORE | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SINOS TURISMO - EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SINTIA BARBOSA SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SINTIA MARA GALDINO BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SINUELO SERVICE EIRELI ME | ROD CURITIBA PONTA GROSSA | BR 5170 | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,829.24 |
| SIOMARA PIRES DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIOMARA PIRES DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIRIA AMELIA MARQUES EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIRLEI ALVES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIRLEI APARECIDA RIBEIRO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIRLEI DO ROSARIO GONCALVES CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIRLEI LEANE MARCHIONI WAECHTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIRLEI LIMA BELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SIRLEI MARIA MACHADO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $54.47 |
| SIRLEI RODRIGUES PEREIRA PINCETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIRLEI RODRIGUES PEREIRA PINCETA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SIRLEIDE CABRAL DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIRLEIDE CABRAL DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIRLENE ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SIRLENE ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SIRLENE FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SIRLENE MAURECI JAQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SIRLEY ROCHA FOLLY | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24.78 |
| SIRO RUDIMAR SILVA DA LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SISTEMAS INTEGRALES PARA EL TRANSPO | CALLEJON DE COLIMA NO. 23 COL. VILL | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SITA INFORMATION NETWORKING COMPUTI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| SITA SUCURSAL CALLAO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | UNKNOWN |
| SIVAL DIAS CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SIVONE ALVINO DA SILVA CANUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIZUE UJIKAWA KOTA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SKS ALIMENTOS LIMITADA ME | ROD SANTOS DUMONT SN | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $87.92 |
| SKW SERVICOS DE BUFFET EIRELI ME | AVENIDA NATALIA ZARIF 2655. 2655 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $711.34 |
| SKY MART SALES CORP | 1110S NW 33RD ST | | | DORAL | FL | 33172-5023 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $286,687.88 |
| SKY SERVICOS DE BANDA LARGA LTDA | AV DAS NACOES UNIDAS 12901. 12901 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $739.32 |
| SKY SOURCE INC | 2631 SW 77TH CT | | | MIAMI | FL | 33155-2632 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $120,740.00 |
| SKY-CHEFS DE MEXICO, S.A. DE C.V. | FRANCISCO SARABIA S/N INTERIOR DEL | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $57,237.09 |
| SKYLINE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SKYWAY BRANDS ONTARIO INC | 6310 TERMINAL THREE RD, | | | TORONTO | ON | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $271.41 |
| SKYWAY EXECUTIVE SERVICE INC | 6820 A FRESH MEADOW LN | | | FRESH MEADOWS | NY | 11365-3421 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $22,909.84 |
| SL ALCYONE LTD. | 4-14, KORAKU 1-CHOME | | | TOKYO | BUNKYO-KU | 112-8574 | JAPAN | 3/27/2012 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 5101 | X | X | | | UNKNOWN |
| SLAVIERO EMPREEND HOTELEIROS LTDA | RUA BARONESA BELA VISTA 499. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $177.20 |
| SLAVIERO EMPREENDIMENTOS HOTELEIROS | RUA CONSELHEIRO ARAUJO 435. | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $629.46 |
| SLAVIERO HOTEIS E TURISMO LTDA | R BARONESA DE BELA VISTA 499. 499 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,469.68 |
| SMA HOTEIS FLATS E TURISMO LTDA | R CORONEL OSCAR PORTO 836 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,368.29 |
| SMAGALHAES SA LOGIST EM COM EXTERIO | PC REPUBLICA 62 62. 62 | | | SANTOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,216.03 |
| SMART DISTRIB CIGARROS ART EIRELI | AVENIDA MENINO MARCELO 7590 | | | MACEIO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $93.31 |
| SMI SERVI?OS MONTAGENS INTELIGENTES LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| SMITH RAFAEL CORDEIRO MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SN. SONG - EIRELI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $10.77 |
| SNEA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| SO HIDRAULICOS LTDA ME | RUA ANDORINHAS 53. 53 | | | FOZ DO IGUACU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $506.40 |
| SOBRAL COFFEE GALEAO RJ CAFETERIA D | AV VINTE DE JANEIRO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $395.95 |
| SOC CONCESIONARIA AUTOPISTA CENTRAL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $113.79 |
| SOC. CONC. AUTOPISTA NUEVA VESPUCIO | GENERAL PRIETO 1430. | | | INDEPENDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $3.00 |
| SOCICAM ADM PROJ E REPR LTDA | AV VIA 04 620. 620. 620 | | | CALDAS NOVAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCICAM ADM PROJ REPRES LTDA | AV FREI SILVERIO SN | | | UNA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD AEROPORTUARIA DE LA COSTA | AEROPUERTO INTERNACIONAL RAFAEL NUN | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD CONCESIONARIA AEROSUR S.A. | AV. JORGE ALESSANDRI S/N. S/N | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIEDAD CONCESIONARIA AUTOPISTA DE | ROSARIO NORTE OF.902 100 | | | LAS CONDES | | 6760000 | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.16 |
| SOCIEDAD CONCESIONARIA COSTANERA NO | AV PRESIDENTE KENNEDY 5757, VITACURA | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.57 |
| SOCIEDAD CONCESIONARIA NUEVO PUDAHU | AEROPUERTO INTERNACIONAL A.M.B. S/N | | | PUDAHUEL | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCIETA ESERCIZI AEROPORTUALI S.P.A | 20090 AEROPORTO MILANO | | | MILAN | | | ITALY | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOCOMORE IND COM PROD QUIMICOS LTDA | RUA INDUSTRIAS 135. 135 | | | BRAGANCA PAULISTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,746.89 |
| SODEXO DO BRASIL COMERCIAL SA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $620.57 |
| SODEXO FACILITIES SERVICES LTDA | AVENIDA IBIRAPUERA 1196 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $229,022.73 |
| SODEXO PASS GMBH | RUSSELSHEIMER STRASSE, 22 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $232.48 |
| SOELDA ENGELHARDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOELI TEREZINHA BENETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SOFIA CASADO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SOFIA CASTELLS HERNANDEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SOFIA DE ANDRADE ALVES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SOFIA GOMES CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SOFIA LEMOS SALVADOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOFIA LUCHESI MOURAO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOFIA LUCHESI MOURAO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOFIA MAIA DE PAIVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOFIA PADOVEZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOFIA SANTANA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SOFIA STERENFELD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| SOFIT SOFTWARE SA. | R MARCILIO DIAS 468. 468 | | | JOINVILLE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,455.00 |
| SOFT TUR VIAGENS E TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| SOL DIESEL DERIVADOS DE PETROLEO LT | ALAMEDA RIO NEGRO, 500 - BL 2 CJ 109 - ALPHAVILLE, | | | BARUERI | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $496,810.10 |
| SOL HOTEIS TURISMO LTDA | VIA COSTEIRA SENADOR DINARTE M 4077 | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $36.56 |
| SOL INVEST HOTEL JARAGUA LTDA | AV MARIA COELHO AGUIAR 215 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,913.64 |
| SOLANGE ARAUJO SEPULVEDA E BARRADAS CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOLANGE ARAUJO SILVA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SOLANGE BEATRIZ SANTOS KIEFER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SOLANGE CALIXTO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SOLANGE DAHER ABU-JANRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOLANGE DAHER ABU-JANRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOLANGE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SOLANGE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SOLANGE DE LIMA SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SOLANGE DE OLIVEIRA MONROE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SOLANGE DE OLIVEIRA MONROE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SOLANGE DE OLIVEIRA TOMAZ FERRARESSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SOLANGE DE SOUZA MENEZES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| SOLANGE ELVIRA BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SOLANGE FALBO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SOLANGE FONSECA DE SOUSA VENTURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SOLANGE GADELHA TRAVASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SOLANGE GOULART SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOLANGE GOULART SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOLANGE MALANTCHEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SOLANGE MARCELO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLANGE MARIA SUBUTZK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SOLANGE MENDES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SOLANGE MENDES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SOLANGE NAKAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SOLANGE SATIE NOZZE HIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SOLANGE SHIRLEY CATARINA FERRARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SOLANGE TENORIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOLANGE VIEIRA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOLANGE VIEIRA LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOLANO DA CRUZ SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SOLEDAD ANDREA RIVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOLENY GOMES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SOLLY HAKIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOLO GRAPHIX LLC | 305 MACHINE LOOP | | | SCOTT | LA | 70583-5298 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| SOLO GRAPHIX.. | 9220 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| SOLON FERREIRA DE QUEIROZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SOLUCIONES TECNO. DE LA INFORMACION | NUEVA YORK 33. 33 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $720.00 |
| SOLUTI SOLUCOES EM NEGOCIOS INTELIGENTES S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SOLUTIA INC. | 702 CLYDESDALE AVENUE ATTN SKYDROL | | | ANNISTON | AL | 36201-5390 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| SOLUTION ADMINISTRACAO DE HOTEIS RE | RUA SOLDADO JOSE DE ANDRADE 63 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,580.80 |
| SOMPO SEGUROS S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOMPO SEGUROS S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SOMPO SEGUROS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOMPO SEGUROS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOMPO SEGUROS SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOMPO SEGUROS SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOMPO SEGUROS SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SOMPO SEGUROS SA | RUA CUBATÃO, 320 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,843.30 |
| SOMPO SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SONATA OPERADORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| SONIA ALVES FERREIRA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA ALVES FERREIRA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA APARECIDA ARANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONIA APARECIDA BRANDO MARTIN | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $204.21 |
| SONIA APARECIDA RUIZ DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SONIA ARAUJO GOMES SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SONIA BEZERRA BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA CRISTINA MUNIZ MORENO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SONIA DA SILVA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SONIA DE JESUS CARIBE BISPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA DE MELO TOZAKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SONIA FATIMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SONIA FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SONIA MARA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SONIA MARCIA VIEIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SONIA MARIA AMARAL FERNANDES RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA MARIA ARRUDA DE QUEIROZ CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SONIA MARIA BILCHE GIROTTO GOMIDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA MARIA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| SONIA MARIA DE CASTILHOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA MARIA DE CASTRO SERUDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA MARIA DE LEMOS GUERREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SONIA MARIA DUCLOS TORRES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA MARIA FEDERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SONIA MARIA HOFFMAN ZAMARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA MARIA HOFFMAN ZAMARCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA MARIA LIMA TORRES FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SONIA MARIA MANTOVANELI ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA MARIA MARCELOS MATOZINHOS LEIRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SONIA MARIA ROMERO GORIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SONIA MARIA TAVARES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA MARIA TEIXEIRA DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA MARINA DE SOUZA TINOCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SONIA MENDES DE LIRA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| SONIA MENDES DE LIRA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| SONIA PEREIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SONIA PEREIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SONIA PEREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| SONIA PEREIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| SONIA REGINA ALVES DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| SONIA REGINA BARRETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA REGINA DE PAULA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA REGINA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA REGINA DUARTE ISIDORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA REGINA DUARTE ISIDORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA REGINA GOMES DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SONIA REGINA MACHADO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA REGINA NAMORATO PLATERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONIA TAVARES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SONIENI MARIA CORREA E SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIENI MARIA CORREA E SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SONIVAN CUNHA DOS SANTOS JACINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SONNY ANDERSON RODRIGUES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SOPHIA DE SOUZA COPPOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOPHIA DE SOUZA MACEDO MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOPHIA GOMES FIGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SOPHIA ISABELLA RAHMANI AZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SOPHIA ROCHA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SOPHIA SARAIVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SOPHIA VITORIA RIBEIRO SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SOPHIE FREIRE LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHYA WESLYANE DE OLIVEIRA NASCIMENTO CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SORAIA AL CHAAR MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SORAIA CLAUDIA DO PRADO DOREA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SORAIA DE FATIMA CARVALHO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SORAIA LEMOS EHLERS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SORAIA LEMOS EHLERS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SORAIA MACIEL DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SORAIA MACIEL DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SORAIA REGINA BERNARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SORAIA REGINA BERNARDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SORALIA REGINA JALES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SORAYA CHARA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $50.82 |
| SORAYA CRISTINA WERKLENHG NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SORAYA FURTADO ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SORAYA NOGUEIRA MANSUR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $233.29 |
| SORAYA RUIZ DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SORAYA VIANA REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| SORAYA VICTORIA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SOROKA GELO LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $62.41 |
| SOS MOTOR RETIFICA E PECAS LTDA ME | AV A.J. RENNER 647. 647 | | | CANOAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,744.77 |
| SOUTH AFRICAN AIRWAYS | ATTN: DALLAS KENDALL | FINANCIAL OFFICER | P.O. BOX 7778 | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SOUTH AFRICAN WEATHER SERVICE | BOLEPI HOUSE 442RIGEL AVENUE. | | | PRETORIA | | | SOUTH AFRICA | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SOUTHERN CROSS AVIATION LLC | 1120 NW 51ST CT | | | FORT LAUDERDALE | FL | 33309-3138 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,372.00 |
| SOUTHERN TRAVEL INTERNATIONAL INC. | 6355 NW 36TH ST STE 309 | | | VIRGINIA GARDENS | FL | 33166-7057 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,244.60 |
| SOUTHWEST AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SOUTO C C LUMMERTZ E AMARAL ADV | AVENIDA CARLOS GOMES 700. 700 | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,143.69 |
| SP EQUIPAMENTOS DE PROTECAO AO TRAB | AV ROBERT KENNEDY 675 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,399.20 |
| SPAGHETTERIA COMERC ALIMENTOS LTDA | AVENIDA FERNANDO FERRARI 3800. 3800 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,885.90 |
| SPAL IND BRASILEIRA DE BEBIDAS SA | ROD BR 277 | KM 81 | #593276 | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $390.09 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | RUA TIBURCIO DE SOUSA 2782 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,668.18 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | RUA TIBURCIO DE SOUSA 2782 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,315.06 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | RUA TIBURCIO DE SOUSA 2782 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $985.77 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | RUA TIBURCIO DE SOUSA 2782 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $670.56 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | RUA TIBURCIO DE SOUSA 2782 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $530.31 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | RUA TIBURCIO DE SOUSA 2782 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $477.28 |
| SPANSET DO BRASIL LTDA | AVENIDA JEFFERSON GERALDO BRUNO 18 | | | RESENDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,526.88 |
| SPE CONCESSIONARIA AEROESTE AEROPOR | R BRIGADEIRO EDUARDO GOMES SN | | | ILHOUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SPE CONCESSIONARIA DO AEROPORTO DE | R BRIGADEIRO EDUARDO GOMES SN | | | ILHOUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SPECIAL WORLD VIAGENS E TURISMO ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPECTO PAINÉIS ELETRÔNICOS LTDA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| SPEEDY ENTREGAS RAPIDAS EIRELI ME | RUA TREZE DE MAIO 2571. 2571 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,705.97 |
| SPIRIANT GMBH | DORNHOFSTRASSE 40 | | | NEU-ULM | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $268,121.09 |
| SPIRIT AEROSYSTEMS, INC. | 3801 S. OLIVER STREET | | | WICHITA | KS | 67210 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY #6542 | | | MIRAMAR | FL | 33025 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SPOBRASMUNICÍPIO DE SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - EXPROPRIATION | X | X | X | X | UNKNOWN |
| SRILANKAN AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SS TRANSPORTES VIAGENS E EVENTOS LT | ST SHIN CA 02 BLOCO F SLA 333 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,195.25 |
| SSP AIRPORTS RESTAURANTS SL | CAMINO DE LA ZARZUELA | 19-21 EN AR | | MADRID | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $121.41 |
| SSP CANADA FOOD SERVICE INC | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.74 |
| ST VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| STA RESTAURANTE E COM DE ALIM LTDA | RUA GIOVANNI BATTISTA PIRELLI 1 115 | | | SANTO ANDRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,023.39 |
| STANLEY FERREIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| STANLEY ROBERT WILLIAN BRITO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STAR ALLIANCE (FRANCE) SARL | TERMINAL 1 CHARLES DE GAULLE | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| STEEL SERVICOS EM VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| STEFAN BARBOSA MONIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEFAN DA SILVA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| STEFAN GALLASCH CAMARGO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFAN MACHADO RHODEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| STEFANE DE OLIVEIRA ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFANE DOMINGOS TESTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFANI APARECIDA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFANI CAMPOS SILVEIRA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| STEFANI CAROLINE DA SILVA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| STEFANI COLETO SCARIOT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFANI RAIANE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| STEFANI RODRIGUES DE OLIVEIRA TEJAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEFANI SCCHENATO GUARDIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEFANIA CARDOSO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEFANIA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEFANIE BARBOSA SOBRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| STEFANIE FAGUNDES FUZER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFANIE FAGUNDES FUZER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEFANIE VILMARA SCHARF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| STEFANINI | RUA JAGUARY,164 - CENTRO | | | JAGUARIUNA | SP | 13910-039 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| STEFANINI CONSULTORIA E ASSES EM IN | AV MARGINAL 156. 156. | | | JAGUARIUNA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.18 |
| STEFANO BOTURA CORALON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| STEFANO GOLLO COSTAMILAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| STEFANO MARQUES PEQUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFANO MARQUES PEQUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFANO MARTINENGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFANO NORTE FALCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| STEFANO PILETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEFANY BITTENCOURT FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFANY FATIMA PENNA NUNES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| STEFANY MANCINI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| STEFANY MURTA DE CARVALHO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEFANY MURTA DE CARVALHO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEFANY PINHEIRO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEFANY PINHEIRO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEFFANI STEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| STEFFANY ARRUDA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFFANY ARRUDA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEFFANY DE NAZARE CARVALHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEFFANY DE NAZARE CARVALHO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEFHANY TAMIARANA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEIGENBERGER HOTELS AG (AIRPORT). | UNTERSCHWEINSSTIEGE 16 | | | FRANKFURT | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $985.81 |
| STELA LACORDAIRE DE OLIVEIRA ANTONIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STELA LUCENA BELCHIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STELIO ALVES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| STELIO ALVES CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| STELLA CUPINI DE MORAES CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| STELLA FARFUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STELLA HARROP DUARTE RIBEIRO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STELLA LIMA NEHRER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STELLA MARIS LACERDA VIEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STELLA PORTINHO AMARO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| STELLA SHAKRUKA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEMAC SA GRUPOS GERADORES | AV SERTORIO 905. 905. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,841.06 |
| STENIO NERY DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| STEPHAM ALMEIDA RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| STEPHAN DANIOTTI DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| STEPHAN SCHAEFER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEPHANE CRISTINA CAETANO CABRAL | | | | | | | | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEPHANE MAILLARD | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $281.42 |
| STEPHANIE ALESSANDRA DIAS BISPO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| STEPHANIE BATISTA DOS REIS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEPHANIE BEGAMI DUARTE | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEPHANIE CAROLINE MEDEIROS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| STEPHANIE CAROLYN PEREZ | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEPHANIE CASTRO SILVA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEPHANIE CUNHA RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEPHANIE KHERLAKIAN LOEB | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| STEPHANIE LEVY ROSEMBERG | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEPHANIE LINDEMAYER HANDEL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEPHANIE MOREIRA KALIL DE OLIVEIRA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEPHANIE MOREIRA MENEZES BRAUD | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEPHANIE MUSSY FERES TOLEDO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEPHANIE NAVARRO DE OLIVEIRA BRANCO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| STEPHANIE NAVARRO DE OLIVEIRA BRANCO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| STEPHANY CARNEIRO LOPES | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEPHANY POLA SAKAMOTO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STEPHEN MICHAEL GRUBE | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEPHEN MICHAEL GRUBE | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEQ COMERCIO E REPRESENTACOES LTDA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STERFANE CARDOSO REIS MAGALHAES | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| STERLING COURIER SYSTEMS | PO BOX 35418 | | | NEWARK | NJ | 07193-5418 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| STEVEN CHARLES RUMSEY | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| STEVEN WAYNE TIPLER | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STEVEN WAYNE TIPLER | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| STHEFANE TAVARES RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| STHEFANNE DOS SANTOS DIAS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| STORADIO AERO | STORADIO AERO AB P.O BOX 1242 - 131 28 | | | NACKA STRAND, | | | SWEDEN | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| STRATTON AVIATION LLC | 1 TIGAN ST STE 3 | | | WINOOSKI | VT | 05404-1367 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $108,000.00 |
| STS COMPONENT SOLUTIONS LLC | 2910 2910 2910 SW 42ND AVE. | | | PALM CITY | FL | 34990 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,206,880.93 |
| STS DISTRIBUTION SOLUTIONS INC | 2000 NE JENSEN BEACH BLVD | | | JENSEN BEACH | FL | 34957 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| STS ENGINEERING SOLUTIONS LLC | 2000 NE JENSEN BEACH BLVD | | | JENSEN BEACH | FL | 34957-7238 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,256.31 |
| STS LINE MAINTENANCE | 580 CHELSEA ST | | | BOSTON | MA | 02128-1565 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $26,126.16 |
| STWART MASSMANN MARTINS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| STWART MASSMANN MARTINS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUAMMYR CAVALCANTE DO CARMO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SUB 1 SA | SUIPACHA 1111 P28 CABA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $56.84 |
| SUB T2 LESTEX LANCHONETE LTDA | RODOVIA HOLIO SMIDT SN. | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,989.96 |
| SUBDEFENSORIA DAS CAUSAS COLETIVAS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| SUDAMERIA INCOMING SOLUTIONS SRL | LAVALLE 348 | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,907.58 |
| SUDILENE DARLY OLIVEIRA VIDAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELANIA DA COSTA CARVALHO SILVA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELEN ARAUJO DE LIMA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SUELEN DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELEN DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELEN DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELEN FERREIRA MARTINS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SUELEN FERREIRA MARTINS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SUELEN KATYANE HORWATH | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUELEN LARISSA TRISTAO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUELEN MELAO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUELEN MIRANDA GUEDES | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELEN PARIZOTTO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SUELEN PARIZOTTO | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELEN FERREIRA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELENE GUIMARAES TEIXEIRA | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUELENE GUIMARAES TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELI ARRUDA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELI CARDOSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUELI DE OLIVEIRA POLASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELI DONISETE CEZARETTO BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUELI GONZALES PALOMO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELI KARLING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELI LEMES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUELI MACHADO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELI PEREIRA DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUELI SANTANA MASCARENHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SUELI SILVEIRA DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUELI SOUSA ARAUJO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $414.88 |
| SUELLEM DEODORA SILVA, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUELLEM THABATTA ALVES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUELLEN ALICE LAMAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUELLEN CAROLINE ALVES DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELLEN GOMES DAS GRACAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SUELLEN MARIA MONTENEGRO PIRES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELLEN MARIA MOTA DE ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SUELLEN OLIVEIRA PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELLEN OLIVEIRA PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELLEN PULGA MORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELLEN PULGA MORES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUELLEN RIBEIRO PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SUELLEN STERFANY DO NASCIMENTO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SUELLEN STERFANY DO NASCIMENTO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SUELY ANDREY ROCHA PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUELY CARDOSO DE OLIVEIRA DORIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELY DE MORAIS BASTIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUELY GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| SUELY GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUELY GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| SUELY LEITAO MORANDI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUELY MEIRELES REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| SUELY OLIVEIRA ALMEIDA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUELY ROMAO SIDRIM GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SUELYN DE PAULA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUENI DO ROCIO COLETI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUENIA DOMICIANO CABRAL NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUENIA TIMOTHEO FIGUEIREDO LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUENYA MARIA PATRICIO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUIANE ALONSO SALMERON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUL AMÉRICA COMPANHIA NACIONAL DE SEGUROS S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SUL AMÉRICA COMPANHIA NACIONAL DE SEGUROS S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SUL AMÉRICA COMPANHIA NACIONAL DE SEGUROS S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SULAMITA ADRIANA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SULAMITA GOMIDES BICUDO BARONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SULEIMAN AUGUSTO PAVAO MAHMOUD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SULIVAN BOLEAN PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SULIVAN SHIPPING SERVICES LTDA | PO BOX 117 STANLEY | | | MOUNT PLESANT | | | FALKLAND ISLAND | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| SULLA HABIB PINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUMAIA BAHJAT SALEH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUMAYA COSTA LEAL MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUMAYA MAMERI EL AOUAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUMIKO MAEKAWA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| SUMMIT BROADBAND INC | 4558 35TH STREET | | | ORLANDO | FL | 32811 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,400.00 |
| SUMMIT SECURITY SERVICES, INC. | 390 EAB PLAZA | | | UNIONDALE | NY | 11556 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,560.61 |
| SUN JIANLING | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $455.53 |
| SUNAMITA DE OLIVEIRA PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUNAO CHAYAMICHI NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUNEXPRESS | ATTN: CIHAN ALTUNBOGA | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNFLOWER HOSPITALITY LLC | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $703.00 |
| SUNNEN DO BRASIL INDUSTRIA E COMERC | AV. MARGINAL DIREITA, 137 - RUDGE RAMOS, | | | SÃO BERNARDO DO CAMPO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,679.86 |
| SUNNIE GRACE NASCIMENTO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUNPOWER VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUPERGASBRAS ENERGIA LTDA | AV MONROE 160. 160 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,428.92 |
| SUPERGASBRAS ENERGIA LTDA | AV MONROE 160. 160 | | | DUQUE DE CAXIAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $141.01 |
| SUPERINTENDENCIA DE PROTECAO E DEFESA DO CONSUMIDOR - PROCON BAHIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - POOR CARE | X | X | X | X | UNKNOWN |
| SUPERINTENDENTE REGIONAL DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| SUPERSONIC LOGISTICA TRANS LTDA | AV OTAVIANO ALVES DE LIMA 2724 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $171.08 |
| SUPLICY CAFES ESPECIAIS SA | AL LORENA 1430 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,041.69 |
| SUPORTI EM DOCUMENTOS IMOBILIARIOS E ADMINISTRATIVOS LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SUPREMO TRIBUNAL FEDERAL | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.37 |
| SUR ANDINO S A | AV. APOQUINDO 3669. 3669. | | | LAS CONDES | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $62,784.00 |
| SURAMA FERREIRA BEUST GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SURAMIA SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SURE LOGISTICA LTDA | AVENIDA RAJA GABAGLIA 4055 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $18.03 |
| SURINAM AIRWAYS | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SURVEYMONKEY BRASIL INTERNET EIRELI | RUA JOAQUIM FLORIANO 243 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $257.96 |
| SURYA BERRETH DE PAULA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUSANA BEZERRA DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SUSANE MARIE CARVALHO BRITTO OLIVIERI VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUSANE MARIE CARVALHO BRITTO OLIVIERI VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SUSANE PARREIRAS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUSANNE RENATA COUTINHO DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUSI FABIANA WILHELMS SCHUCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL CLAIM | X | X | X | X | UNKNOWN |
| SUSI MEIRE DE FREITAS VICENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUSIELE VENDRAMETTO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL CLAIM | X | X | X | X | UNKNOWN |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA PEDRO DE TOLEDO 651 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $148,853.48 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA PEDRO DE TOLEDO 651 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $146,899.59 |
| SUSSKA PREMIACOES E INCENTIVOS EIRELLI | RUA SADER MACUL 107 | | | SAO PAULO | SP | 4542090 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| SUTILTUR TRANSPORTE DE PASSAGEIROS | R JOAO JOSE SILVANO 130 | | | ARAQUARI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $463.49 |
| SUYA BITTENCOURT VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUYA BITTENCOURT VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SUZAN KEILA LEANDRO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUZAN KEILA LEANDRO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUZANA CATARINA CERAVOLO ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUZANA DENTI ADNET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUZANA HELENA COSTA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUZANA KARLING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUZANA MARIA CARLOTTO GNOATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUZANA MARLY PINTO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SUZANA PASSOS CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUZANA PORTO PIMENTEL CANGUCU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| SUZANA TOSTES GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUZANNA GUEIROS LIRA ACIOLY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SUZANNE LLOYD GASPARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SUZANO PAPEL E CELULOSE SA | RUA GOIS RAPOSO 400. 400 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,417.75 |
| SUZEL SOUZA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUZETE DA PAIXAO E COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUZETE DOS SANTOS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| SUZETE RODRIGUES LEONIDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SUZIANE BORGES RIBEIRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SUZIE CAPRONI FERREIRA FORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| SUZY CRISTINE DE OLIVEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SVS CARVALHO CIA LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| SWAN TURISMO S.A. | CERRITO 822 PISO 9 OF. A | | | LAGO BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,099.75 |
| SWELLEN ALVES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SWISS INTERNATIONAL AIR LINES | MALZGASSE 15, 4052 | | | BASEL | | 4052 | SWITZERLAND | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SWISS MEDICAL S.A. | ARENALES 1826 3 PISO CAPITAL FEDERA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $11.77 |
| SWISS RE CORPORATE SOLUTIONS BRASIL SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 51750011997) | AV. BRIG. FARIA LIMA, 3064 - 7O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 7/31/2017 | UNCOLLATERALIZED SURETY BOND NO. 51750011997 (LITIGATION) | X | X | X | | UNKNOWN |
| SWISS RE CORPORATE SOLUTIONS BRASIL SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 51750012952) | AV. BRIG. FARIA LIMA, 3064 - 7O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/27/2018 | UNCOLLATERALIZED SURETY BOND NO. 51750012952 (LITIGATION) | X | X | X | | UNKNOWN |
| SWISS RE CORPORATE SOLUTIONS BRASIL SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 51750012997) | AV. BRIG. FARIA LIMA, 3064 - 7O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 7/5/2018 | UNCOLLATERALIZED SURETY BOND NO. 51750012997 (LITIGATION) | X | X | X | | UNKNOWN |
| SWISS RE CORPORATE SOLUTIONS BRASIL SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 51750013116) | AV. BRIG. FARIA LIMA, 3064 - 7O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/20/2018 | UNCOLLATERALIZED SURETY BOND NO. 51750013116 (LITIGATION) | X | X | X | | UNKNOWN |
| SWISS RE CORPORATE SOLUTIONS BRASIL SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 51750013117) | AV. BRIG. FARIA LIMA, 3064 - 7O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 9/25/2018 | UNCOLLATERALIZED SURETY BOND NO. 51750013117 (LITIGATION) | X | X | X | | UNKNOWN |
| SWISS RE CORPORATE SOLUTIONS BRASIL SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 51750013133) | AV. BRIG. FARIA LIMA, 3064 - 7O ANDAR | | | SÃO PAULO | SP | | BRAZIL | 5/23/2018 | UNCOLLATERALIZED SURETY BOND NO. 51750013133 (LITIGATION) | X | X | X | | UNKNOWN |
| SWISS RE CORPORATE SOLUTIONS BRASIL SEGUROS S.A. (AS BANK GUARANTEE ISSUER OF BANK GUARANTEE NO. 51750015162) | AU RICHIERI S/N AA2000 EZEIZA | | | SÃO PAULO | SP | | BRAZIL | 4/16/2015 | UNCOLLATERALIZED SURETY BOND NO. 51750015162 (LITIGATION) | X | X | X | | UNKNOWN |
| SWISSPORT ARGENTINA S.A. | AU RICHIERI S/N AA2000 EZEIZA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,535.92 |
| SWISSPORT BRASIL LTDA | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,446.85 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWISSPORT BRASIL LTDA | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,042.32 |
| SWISSPORT BRASIL LTDA | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $348.34 |
| SWISSPORT BRASIL LTDA | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $314.17 |
| SWISSPORT BRASIL LTDA | RUA SANTOS DUMONT SN | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,181.94 |
| SWISSPORT CANADA HANDLING INC | BOULEVARD ALEXIS NIHON 100. | | | TORONTO | ON | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,245.00 |
| SWISSPORT FUELING, INC | 4200 E. AIR LANE, SKY HARBOR INTERNATIONAL AIRPORT | | | PHOENIX | AR | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $302.18 |
| SWISSPORT USA | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,269.71 |
| SWISSPORT USA INC | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,418.99 |
| SYD JORGE DE SOUZA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SYDNEY DENISE VITIBARRETO ALEXANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| SYLVIA DA CRUZ BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| SYLVIA GEMHA BIANCO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SYLVIA GEMHA BIANCO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| SYLVIA MARIA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SYLVIA NUNES PIRES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SYLVIO GONCALVES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| SYLVIO OTAVIO BAPTISTA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| SYMONE BRITO BERNARDES GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| SYNCOM SERVICOS DE TELECOMUNICACOES LTDA. ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| SYRIAN ARAB AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| SYSMAP SOLUTIONS | RUA DESEMBARGADOR ELISEU GUILHERME 200 | | | SAO PAULO | SP | 04004-030 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| SYSMAP SOLUTIONS SOFTWARE E CONSULT | RUA RIO GRANDE DO NORTE 694 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,410.11 |
| SYSTEMS AND SOFTWARE ENTERPRISES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,142.00 |
| T C PIRES DA CRUZ ME | AV DOS IPES S/N | | | ANANINDEUA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,224.45 |
| T I METRICAS SERVICOS LTDA | R BARATA RIBEIRO 391. 391 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,518.36 |
| T MEDIA COMUNICACAO E TECNOLOG LTDA | AVENIDA VEREADOR JOSO DINIZ 3707. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $687.62 |
| T. H. T. SERVIÇOS E COMÉRCIO LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TBT SERV AUX TRANSP AER LTDA EPP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,703.80 |
| TAAG | P.O. BOX 1095 RUA DA MISSAO 123 | | | LUANDA | | | ANGOLA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TABATA BUROFFI RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TABATA PEREIRA PAIM GROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TACA INTERNATIONAL | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TACA PERU | ATTN: HEDDA ALTAMIRANO | INTERLINE MANAGER | CALLE LOS SAUCES N 364 SAN ISIDRO | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TACIA RIBEIRO MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TACIANA CASTRO BIAQUINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TACIANA CRISANTO TRIGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TACIANA DE MIRANDA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TACIANE MARIA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| TACIANE RODRIGUES DA SILVA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TACIANE SARE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TACIANO AUGUSTO RODRIGUES PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TACIANO AUGUSTO RODRIGUES PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TACYARA GOBBIS SAGAE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TADEU BELLO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TADEU BELLO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TADEU DA SILVA VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TADEU GUILHERME CAVEZZALE ARTIGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TADEU HENRIQUE OLIVEIRA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TADEU SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TADIANA GESSER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAGORE TRAJANO DE ALMEIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAGORE TRAJANO DE ALMEIDA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAHINAN LOPES CANARIO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAIANA LIMA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAIANA LIMA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAIANE DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAIANE FRAGA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TAIANE FRANCA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TAIANY PEREIRA MUNIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| TAILA RONCON ESCUDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAILA RONCON ESCUDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| TAILLA DE MELO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAILOR SAPPER MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAILSON ROCHA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TAILSON ROCHA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TAINA AGRA COSTA HOSQUEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAINA BASTOS VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAINA BRUNELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAINA CARVALHO DE ALENCAR CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAINA CASSIANO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAINA GOMES ROMANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAINA GROSSI PIERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAINA KAROLINE MONTEIRO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAINA KAROLINE MONTEIRO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAINA MARYLIN DE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAINA REGINA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAINA STEPHANIE MOREIRA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAINA VALLE PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TAINAH DE MELLO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAINARA BENDLIN DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAINARA MARTINS CANAMARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAINY DE CORDOVA LUCHTEMBERG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAIOMARA CRISTIANI MARTINS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAIRAN CHAVES FIGUEIREDO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TAIS ALESSIO ALVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAIS ALESSIO ALVES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAIS APARECIDA CHAVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAIS DAL MOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAIS KATIUSCI SILVA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| TAIS MARIA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TAIS OLIVEIRA DANTAS PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAIS REGINA CORDEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAIS ROSANE DIEDRICH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAIS SOUZA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAISA DA SILVA SODRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAÍSA MARIA ALMADA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAISA MIRANDA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAISE SASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAISE SOARES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TAISSA BARROS LOBATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAISSA MARQUES SOBREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAIZA MOURA AVELLAR DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAIZE JALOTO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAKASI AUGUSTO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TAKASI AUGUSTO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TAKESHI MIZUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAKESHI MIZUNO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAKUMA OUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TALBOT HOTELS SA | AV. GRECIA 1490 | | | ANTOFAGASTA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,174.36 |
| TALES LINHARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TALES LINHARES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TALITA CASSAMASSO PEREIRA EPP | RUA CID SILVA COSAR 308. 308 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $101.87 |
| TALITA CRISTINA DE FARIA | | | | | | | | | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TALITA DA SILVA OLIVEIRA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.83 |
| TALITA DANIELE DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TALITA DANIELE LESSA SANTIAGO BRITTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TALITA DE SOUZA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TALITA FARIAS MIKSKA SKREPETZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TALITA FERNANDES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TALITA GARCEZ BRIGATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TALITA JANIE DE LIMA GALINDO FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TALITA LIZIANE DE LIMA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TALITA RAFAELLA MACHADO ZUCCOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TALITA SILVA GALINDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TALITA SOUSA RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TALITA SOUSA RAMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TALITA TAYNA MOTA MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TALITA VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TALITA ZANARDO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TALITHA ALVES ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TALITHA BLINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TALITTA CHENNA FERRO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TALIZE FACO DE PAULA PESSOA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TALIZE FACO DE PAULA PESSOA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TALLAMOND INC | 17371 NE 67TH CT STE A7 | | | REDMOND | WA | 98052-4987 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,520.00 |
| TALLES HENRIQUE SOUZA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TALLES PIRES DE ASSIS DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TALMA SERVICIOS AEROPORTUARIOS S.A | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,177.62 |
| TALVANIS FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TALYSON FABRICIO DE FREITAS DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TALYTA GUEDES FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TALYTA SILVA DE VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAM LINHAS AEREAS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAM LINHAS AEREAS S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 4/25/2011 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: AVIACIÓN CENTAURUS, A.I.E. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 5/31/2011 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: AVIACIÓN CENTAURUS, A.I.E. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 6/17/2011 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: AVIACIÓN CENTAURUS, A.I.E. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 6/28/2011 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: AVIACIÓN CENTAURUS, A.I.E. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 8/13/2009 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: AVIACIÓN TRITÓN A.I.E. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 1/29/2010 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: AVIACIÓN TRITÓN A.I.E. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 1/29/2010 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: AVIACIÓN TRITÓN A.I.E. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 9/22/2008 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: FLYAFI 1 S.R.L. | X | X | | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 12/3/2008 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: FLYAFI 2 S.R.L. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 12/10/2008 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: FLYAFI 3 S.R.L. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 4/19/2012 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: NBB RIO DE JANEIRO LEASE CO., LTD. AND NBB BRASILIA LEASE LLC | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 2/16/2011 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: NBB SÃO PAULO LEASE CO., LIMITED | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 8/1/2008 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: SG INFRASTRUCTURE ITALIA S.R.L. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 3/27/2012 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: SL ALCYONE LTD. | X | X | | | UNKNOWN |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | | BRAZIL | 11/26/2008 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH SPV: WACAPOU LEASING S.A. | X | X | | | UNKNOWN |
| TAMARA CASTRO PEREIRA RECIDIVE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAMARA CASTRO PEREIRA RECIDIVE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAMARA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TAMARA ELEAMEN LONGUI CAVASSANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAMARA FEIGUE MANOBLA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $869.00 |
| TAMARA JESSICA NEVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAMARA JESSICA NEVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAMARA KAPHAN DE ALMEIDA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAMARA KETLYN SAMPAIO REIS NOGUEIRA MATIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAMARA MOHAMAD ATAYA CAPRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAMARA NOELY DA SILVA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAMARA RIBEIRO WILSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAMARA SIQUEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAMARA TATIANE CORREA CROSOLETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAMBAQUI EMPREENDIMENTOS HOTELEIROS | R ENG MARIO DE GUSMAO 176. 176 | | | MACEIO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $608.19 |
| TAMBAU INTERNACIONAL OPERADORA LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TAMER ALVES CURY VESPASIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAMILE DO NASCIMENTO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAMINA MATOS BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TAMIR BUHATEM MALUF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAMIRES APARECIDA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAMIRES CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TAMIRES CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TAMIRES CRISTINA VIGOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAMIRES DE JESUS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TAMIRES DE SA BARRETO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAMIRES FLORINDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAMIRES LIMA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAMIRES LIMEIRA MAGALHAES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CANCELLATION | X | X | X | X | UNKNOWN |
| TAMIRES MARTINS DE MELO EDUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAMIRES REIS MAISCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAMIRES RIBEIRO FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAMIRES SOUZA ALEXANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAMIRES VIEIRA OLINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAMIRIS FERREIRA VILHEGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| TAMIRIS FERREIRA VILHEGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| TAMIRYS OLIVEIRA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAMMISA TAMARA DUARTE OLEGARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TAMMY CAMPOS DI CALAFIORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| TAMOYO EMPREENDIMENTOS HOTELEIROS L | AV 7 DE SETEMBRO S/N. S/N | | | ITAJAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $851.91 |
| TAMYACK ALVES DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TAMYRES RODRIGUES NERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TANFLAY SERVICOS AUXILIARES LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| TANIA ANGELINA FERRAZ CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANIA APARECIDA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TANIA APARECIDA JARDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |
| TANIA BARBOSA CURADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| TANIA BEATRIZ RABBERS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TANIA CLEA MOUSQUER MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TANIA COELI MENEZES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| TANIA CRISTINA CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TANIA DIAS SOBREIRA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TANIA FRANCIELLE BORTOLATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TANIA GARCIA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TANIA GRUNEWALDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TANIA HAUBEN SALEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TANIA HAUBEN SALEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TANIA MARA FURLAN MARRONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TANIA MARA GUIRRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TANIA MARA OLIVEIRA ALVES TAVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TANIA MARIA AGUIAR SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TANIA MARIA BARROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TANIA MARIA BRAGA BARROS ANGARANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TANIA MARIA BRASILIANO CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TANIA MARIA DAS GRACAS MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| TANIA MARIA DE OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TANIA MARIA DIONISIO DE SENA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TANIA MARIA DUARTE CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TANIA MARIA KIEFFER GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TANIA MARIA KIEFFER GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TANIA MARIA RIBEIRO MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TANIA NUNES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TANIA REGINA DA SILVA GARCEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TANIA REGINA DOLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANIA REGINA KOBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TANIA REGINA POLATTO MARINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TANIA REGINA POLATTO MARINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TANIA REGINA RIBEIRO MARCHIORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TANIA REGINA VENDRUSCULO DALMOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TANIA REGINA VENDRUSCULO DALMOLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TANIA REGINA VILLACA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TANNER DALZOCHIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAP MANUTENÇÃO E ENGENHARIA BRASIL S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| TAP PORTUGAL | AEROPORTO DE LISBOA, BUILDING 27, 10TH FLOOR, P.O. BOX 50194, 1704-801 | | | LISBON | | | PORTUGAL | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TAPUIO AGROPECUARIA LTDA ME | FAZ TAPUIO SN | | | TAIPU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.47 |
| TAPYR TABAJARA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TARCILA CAMPODONIO FALCAO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TARCILA CAMPODONIO FALCAO PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TARCILA FROTA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TARCILIO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TARCIO ALEXANDRE DA MATTA PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TARCIS NOEMI LELLIS DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TARCISIO CAMPOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TARCISIO CARVALHO DE FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TARCISIO CORREA MONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TARCISIO FERREIRA CAMARINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TARCISIO GUTIERRE GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TARCISIO HENRIQUE GENEROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TARCISIO IAGO DA SILVA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TARCISIO ROCHA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TARCISIO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TARCISIO RODRIGUES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TARCISO ALVES DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TARCISO MARCOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAREK AIEX TAIER ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TARGET IMPORTADORA E EXPORTADORA LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TARIK BRUNO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TARLEY MAX DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAROM | ATTN: AMELIA ILIE | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TARSILA AGDA DE LIMA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TARSILLA COUTO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TARUMAN VIAGENS E TURISMO LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| TARYANA LIMA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TASSIA GARCIA MAIA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TASSIA LORENNA ALVARENGA CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TASSIA SALIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TASSIANA CARDOSO NASCIMENTO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $147.04 |
| TASSIANE MELO SOUZA REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TASSIANE REGINA SEVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TASSILA DE SOUZA GELLSEICHTER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TASTES ON THE FLY NEW YORK LLC | PO BOX 1539 | | | SAN MATEO | CA | 94401-0886 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,316.01 |
| TATHIANA APOLLO DOS SANTOS DA CRUZ CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA ABBEHUSEN COSTA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA ACEDO DERICO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA BARRETO MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TATIANA BELLI PIAZ BITTENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA BLANDY ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA BRUNER RECKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA CECCON DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TATIANA CIRINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIANA CRISTINA CARDOSO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TATIANA DE ALMEIDA FREITAS RODRIGUES CARDOSO SQUEFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TATIANA DE ALMEIDA FREITAS RODRIGUES CARDOSO SQUEFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TATIANA DE ANDRADE PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TATIANA DE BEM FRETTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TATIANA DE CASSIA NAKAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TATIANA DI RISIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA FERRAZ JORGE GARRIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TATIANA FERRAZ JORGE GARRIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TATIANA GRIVICICH ORTH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA JOSEPH MOITA PINGARILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TATIANA KOSBY BOEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANA LANDA SCHILKLADER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA LARA SILVA DO AMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA LIMA DA COSTA REFOSCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA LUZIA EVANGELISTA DE ABREU CARVALHO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| TATIANA MARTINS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA MEIRELES DE ASSUNCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TATIANA MIRANDA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANA MONTEIRO FURTADO DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIANA OSLER DE ALMEIDA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA QUINTAS LOBAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIANA QUINTAS LOBAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIANA RAMOS GRANETI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIANA RIBEIRO ARAUJO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $156.51 |
| TATIANA ROBERTA DE SOUZA SEIBT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA ROCHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA ROIZENBLIT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIANA TABORDA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA TENORIO DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA THEODORO PALACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANA TOBIAS AUGUSTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| TATIANA VALERIO BACELLAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANA VARGAS MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TATIANA VIRGINIA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANA VIRGINIA DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANA YURI ALVES OTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANA YURI ALVES OTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANE APOLINARIO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE AUGUSTA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE BALBINA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANE COELHO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANE CRISTINA DE MACEDO MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANE CRISTINA TOBIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TATIANE DA SILVA RODRIGUES DE AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE DA SILVA RODRIGUES DE AVILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE DO CARMO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TATIANE DOS SANTOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANE FRANCISCO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANE FREITAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TATIANE GONCALVES BACIUK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE JACOBS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANE LEMOS FREIRE MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANE MAIA DE OLIVEIRA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIANE MAIA DE OLIVEIRA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIANE MANSILIA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE MANSILIA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE PEREIRA DOURADO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE PINA CABRAL CONDESSA MADUREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANE PONCE LEON DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE PONCE LEON DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIANE REVERDITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TATIANE REVERDITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TATIANE RIBEIRO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TATIANE RIOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIANE RODRIGUES ZAMBONINI VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIANE SCHERRER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANE SCHERRER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANE SOBREIRA WEHNER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| TATIANE TAKAHASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TATIANNE CANDU LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| TATIANNE ROSA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TATIANY OLIVEIRA BICALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATIARA FLOR DAMASCENO YANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATIELLE SPADOTTI PORFIRIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATIELLY SZIEJKA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATYANA ATAIDE MELO DE PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TATYANA SCHAFF CLAUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATYANE ALVES VASCONCELOS MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TATYANE CARVALHO DOS SANTOS GOMIERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TATYANNA SOARES FERNANDES GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TATYANNE AGUILAR DE CAMAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TATYANNY FREITAS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATYANNY FREITAS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TATYANNY FREITAS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAUA CIRQUEIRA CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAUANA AUZIER FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TAUANA DE BRITO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAUARY BREITENSTEIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAXI DIGITAL LTDA | R. VITÓRIO RAMALHO, 4S - PARQUE SÃO JORGE | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,194.86 |
| TAYANA BACHA MEDINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAYANA PRISCYLA DE OLIVEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAYANE DE ANDRADE SILVA JANSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAYANE DE ANDRADE SILVA JANSEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAYANE DE LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAYARA RIBEIRO MARQUES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAYLA PRIETO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLANE ALVES DE OLIVEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAYLLA MENDES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAYLLON HENRIQUE SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TAYNA CORDEIRO DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAYNA RODRIGUES OLEGARIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TAYNARA BATASSINI GEWEHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TAYNARA BRUNA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TAYNARA FERNANDES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TECDONY COM E SERV DE AUTO PECA | R ENDRES 649. 649 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,830.19 |
| TECH-LIMA SOLUCOES TERMICAS LTDA | R. LOURENÇO INNOCENTINI, 707 | | | SÃO CARLOS | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $297.27 |
| TECMEDIX MANUT EQ MED EIRELI ME | CALCADA IPES 29. 29 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,963.18 |
| TECNITUBO INDUSTRIA DE MOVEIS LTDA | R SANTO EURILO 360 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,732.77 |
| TECNITUBO INDUSTRIA DE MOVEIS LTDA | R SANTO EURILO 360 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $72.33 |
| TECNOFERRAMENTAS COMERCIAL IMPORTAC | R DOUTOR MIRANDA DE AZEVEDO 793 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,304.40 |
| TECNOGERA LOCAC TRANSF ENERGIA SA | AVENIDA ROBERT KENNEDY 615. 615 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,978.94 |
| TECNOHIDRO FRANCHISING CONSULT PART | RUA BERLIOZ 523. 523 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $41,452.31 |
| TECNOLOGIA EN SEGURIDAD PRIVADA. | PUEBLA NO 220 COL. ROMA NORTE | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,874.03 |
| TECPLUS FERRAMENTAS LTDA | RUA HUMAITA 1232. 1232 | | | ARARAQUARA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,054.28 |
| TEGA ENGENHARIA E MEIO AMBIENTE LTD | R HYPOLITO CLEMENTINO MAGRIN 225 | | | CORDEIROPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,352.93 |
| TEKIN INDUSTRIA E COMERCIO DE EQUIP | EST GALVAO BUENO 4146 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,325.78 |
| TELAIR INTERNATIONAL GMBH | 2 BODENSCHNEIDSTRASSE. 2 | | | MIESBACH | | | GERMANY | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,541.43 |
| TELECOM ARGENTINA S.A. | AV.MOREAU DE JUSTO 50 | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,284.92 |
| TELEDYNE CONTROLS | 501 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245-5036 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $58,161.00 |
| TELEFONICA BRASIL S.A | AVENIDA TAMBORO 341 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,788.51 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $105,728.58 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $374.52 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $279.53 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $52.82 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $34.52 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $21.03 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.91 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.21 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.12 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.86 |
| TELEFONICA BRASIL SA | TV PADRE EUTIQUIO 1226. 1226 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.75 |
| TELEFONICA DATA SA | RUA URIEL GASPAR 206. 206 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $310.25 |
| TELEFONICA DE ARGENTINA S.A. | DEFENSA 143 | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $209.32 |
| TELEFONICA SA | AV ENG LUIZ CARLOS BERRINI 1376 | | | SAO PAULO | SP | 4571936 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| TELEFONOS DE MEXICO SAB DE C.V | PARQUE VIA 198 COL. CUAUHTEMOC. | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $45.67 |
| TELEMAR NORTE LESTE SA | R DO LAVRADIO 71 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $167.39 |
| TELEMAR NORTE LESTE SA | R DO LAVRADIO 71 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17.51 |
| TELEPERFORMANCE CRM S.A. | RUA WERNER VON SIEMENS 1111 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $744,034.21 |
| TELES AUGUSTO KWIATKOWSKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TELIASONERA SVERIGE AB. | C/O FINANCIAL SERVICES HUS B | PLAN 5 | | STOCKHOLM | | | SWEDEN | VARIOUS | ACCOUNTS PAYABLE | | | | | $371.43 |
| TELMA COSTA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TELMA CRISTIANE GONSALVES SILVA HUPSEL DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TELMA DE JESUS SODRE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TELMA DE OLIVEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TELMA FERREIRA DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TELMA GANDOLFI VEIGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TELMA IZAURA ROCHA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TELMA IZAURA ROCHA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TELMA MARIA BATISTA DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TELMA MARIA BATISTA DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TELMA REGINA DE MORAES ANTON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TELMA VALERIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TELMA VALERIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TELMEX DO BRASIL S/A | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $23,657.42 |
| TELMO ANTONIO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TELO E THOMASI PROD ALIMENT LTDA ME | AV CENTENARIO SN. SN | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $699.78 |
| TEMISTOCLES DE SA BEZERRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TEMISTOCLES DE SA BEZERRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TENYSON ALBERTO SILVA DE OLIVEIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEODORA GIASSI BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEODORO CARDEAL DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEOFILO VALDIVIEZO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $245.95 |
| TERCIA MUNIZ ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TERESA CRISTINA BASSOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TERESA DE FATIMA GIMENES RECHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TERESA DE FATIMA GIMENES RECHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TERESA RAQUEL DE ALMEIDA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TERESA SALETE DREZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TERESINA EMPREENDIMENTOS HOTELEIROS | AV MARECHAL CASTELO BRANCO 555 | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $63.96 |
| TERESINHA DO CARMO GABRIEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TERESINHA DO CARMO GABRIEL DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TERESINHA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TEREZA CARVALHO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEREZA CECILIA NOBREGA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TEREZA DELGADO DI IORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEREZA GONCALVES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEREZA HARUMI TANIOKA KIMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TEREZA LEITE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEREZA NEUMAN VITA DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| TEREZA PEDRICA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEREZA RAQUEL PEREIRA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEREZA REGINA GRANZIERA ABI CHEDID | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TEREZINHA DA CRUZ LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEREZINHA DE JESUS BRANCO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| TEREZINHA DE JESUS O CARDOSO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $94.80 |
| TEREZINHA DE JESUS SENA BALATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TEREZINHA DE SOUSA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TEREZINHA FERREIRA DO CARMO CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TEREZINHA MARIA DA SILVA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TEREZINHA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TEREZINHA THOMAZ LERMEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TEREZINHA VELASQUE BAGATIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TERMINAIS AEREOS DE MARINGA | PARQUE INDUSTRIAL - AV. DR. VLADIMIR BABKOV, S/N - PARQUE INDUSTRIAL MARIO BULHOES, | | | MARINGA | PR | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| TERRA PRETA REFORM COM DE PNEUS | AV DESIDERIO SERAFIM 100. 100 | | | MAIRIPORA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $893.96 |
| TERTIUS INSTITUTO DE CONSULTORIA E CURSOS EM SAUDE CAMPINAS LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TERTULIANO RODRIGUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TESORO NACIONAL AEROCIVIL | CARRERA 27 17 72 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| TETZLAFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL - PASSENGER CLAIM | X | X | X | X | UNKNOWN |
| TEXTIL COOPER | JOSE TOMAS RIDER 1046 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $21,360.00 |
| TH MAX COMERCIO DE FERRAMENTAS LTDA | R DOS INOCENTES 121. 121 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,139.01 |
| THABATA DE OLIVEIRA LIMEIRAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THACIA MARTINS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THACIANE ARANDA SUTECAS FERRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THACIO NOGUEIRA MOREI RA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAEL SANTOS BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAI AIRWAYS INTERNATIONAL | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| THAIANA BLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIANNE SIMONETTI DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAINA BENEDITA PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THAINA BENEDITA PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAINA DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAINA FRANÃ¸Ã§A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAINA SILVEIRA VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAINA SILVEIRA VIANNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAINA TAVARES COTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAINA VERGINIO GERALDELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAINARA COELHO DAMASCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS ALVES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS APARECIDA DANTAS LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAIS AQUINO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAIS AQUINO SANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIS BACHA BERTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS BALIEIRO GIANESELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS BARCELOS WILLEMENN PECLY ALECRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAIS BASTOS THALHEIMER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIS BICHARA ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS CALDAS ORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| THAIS CARDOSO VIDAL RUBLY OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS CAROLINE DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS CAROLINE LOPES DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS CAROLINE SALES RAPOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS CAROLINE SALES RAPOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS CAROLKINE BRECHT ESTEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THAIS COELHO DE AGUIAR MORCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAIS COSTA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS CRISTINA LEMOS GUEDES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THAIS DA SILVA SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS DE BAKKER CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS DE OLIVEIRA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS DE SIQUEIRA CASSIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAIS DIAS VIDOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAIS DIAS VIDOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAIS DULCE DE PINHO E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS FABIANA CHAN SALUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAIS FERNANDA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS FERNANDES DE CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIS FRULLANI FERNANDES LOUREIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS GIMENIS DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIS GIRELLI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS GIRELLI DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS GONCALVES GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| THAIS GUIMARAES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS KAWAGOE ALVARISA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS KAWAGOE ALVARISA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS KAWAGOE ALVARISA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS LANUTTI FORCIONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS LARISSA MARCONDES MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIS LOPES DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIS MACHADO MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS MELLO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS MENDES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIS MENDONCA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS MENEZES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS MENEZES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS MITUGUI BRUSCHI DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THAIS MONTEIRO CHAAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS MOTTA BUNGENSTAB DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS NASCIMENTO MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS NASCIMENTO MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS NAYARA URBANO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAIS NAYARA URBANO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAIS NAZARIO CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS NAZARIO CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAIS OLIVEIRA CLAUDIO MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS OLIVEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS ORNELLAS PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS ORNELLAS PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS PASI GUELFI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAIS PEREIRA DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAIS PEREIRA DE AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAIS PEREIRA DE VASCONCELOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS PEREIRA DE VASCONCELOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS PEREIRA SCHMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS POSSENTI PINTO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS PRETT CHIABAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS PROTTA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAIS REGINA CASSIANO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| THAIS RISSARI DEMARTHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS RODRIGUES MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIS ROSA ACORSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAIS RUFINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THAIS SAKATA FRIDMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS SAMPAIO ORSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS SAMPAIO ORSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAIS SANTANA DIAS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THAIS SANTANA DIAS LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS SANTOS GORDILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS SANTOS GORDILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS SCABELLO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS SERAFIM DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAIS SERRAO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS SIMOES DA SILVA FALDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIS SUEMI SAKURADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS TAKAHASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS TEIXEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAIS VIANNA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS VIEIRA CAMARGO PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAIS VIEIRA LIMA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $883.29 |
| THAIS VIVIANE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAISA CRISTINA TRICHES GREGOLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAISA CRISTINA TRICHES GREGOLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAISA DA SILVA CONTREIRAS MAZER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAISA GRANADO FERREIRA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAISA YUMI SONOHATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAISA YUMI SONOHATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAISE GUEDES DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAISE OLIVEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAISE SERPA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| THAISE VALESKA CHAGAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAISE VALESKA CHAGAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAISSA FERREIRA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAISSA RODRIGUES DA SILVA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAISSA THAYARA MACHADO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAISSA WAZIR MATTAR AVELAR CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIZA OLIVEIRA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAIZA SOARES DANTAS TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THALES AVIONICS INC | 57 DISCOVERY | | | IRVINE | CA | 92618 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,456.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THALES AVIONICS INC | 57 DISCOVERY | | | IRVINE | CA | 92618 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| THALES AVIONICS INC (PISCATAWAY).. | 140 CENTENNIAL AVENUE | | | PISCATAWAY | NJ | 08854 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $195.42 |
| THALES AVIONICS, INC. | C/O EVERSHEDS SUTHERLAND (US) LLP | ATTN: THOMAS M. BYRNE | 999 PEACHTREE STREET, NE SUITE 2300 | ATLANTA | GA | 30309-3996 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,885,514.00 |
| THALES BESSA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THALES BESSA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THALES CAVALCANTE BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THALES DE SOUZA KESSLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THALES GABRIEL MOREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THALES JOSE JAYME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THALES PINHEIRO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THALES POUBEL CATTA PRETA LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THALES RODRIGUES MACEDO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THALES RODRIGUES MACEDO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THALES SANTOS TOLENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THALES VINICIOS CARVALHO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THALISSON SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THALITA AGUIAR DOLACIO RACHEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THALITA ARAUJO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THALITA CRISTINA DAMASCENO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THALITA ESTEPHANE OURO PRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| THALITA FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THALITA HELENA ALVES MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THALITA MENDES DE OLIVEIRA FRESKI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| THALITA NATALIA DOS SANTOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THALITA NATALIA DOS SANTOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THALITA PORTO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THALITA RAFAELA CORREIA DE CARVALHO SILVERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THALITA SANTINI PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THALITA SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THALITA SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THALLES ALEXANDER DA SILVA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THALLES ALEXANDER DA SILVA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THALLES LUIS CRUZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THALLES LUIS CRUZ SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THALLES ROCHA CALZOLARI TOSTES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| THALLISSON LUIZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THALLITA KAROLLAINE DE QUEIROZ PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| THALLYTHA LYS CARVALHO MILHOMEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THALSMA IZABELLA DE PAIVA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THALYANE CARVALHO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| THAMARA LUCIA BASTOS MIRANDA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAMARA LUIZA OLIVEIRA MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAMILE LUCIANE REUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAMILES CAROLINA VALLE GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAMILIS BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAMILIS GABRIELA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAMIRES CAMILA RODRIGUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAMIRES GONCALVES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAMIRES HELOISA TIBURCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAMIRES HYGINO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAMIRES LAYDE NOGUEIRA BAPTISTUCCI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAMIRES MARIANA LEITE NUNES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAMIRES PARACAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAMIRES REGINA GUSM AO GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAMIRES RIBAS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAMIRIS DA COSTA MACEDO | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAMIRIS DA COSTA MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAMIRIS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAMIRIS MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAMIRIS MULLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAMNA PUEL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAMYRES DA SILVA FUNDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THANILLA NATALIA FARIAS DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THANISE MATIAS DALBEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THARYNE SORRINO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THARYNE SORRINO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THASSIA MARIA MORAIS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THASSIANY CARDOSO MOLINA PARADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THATIANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THATIANA MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THATIANE FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THATIANE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THATIANE OLIVEIRA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THATIANE RODRIGUES MEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAUANA DOMINGUES BEGNINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAUANA SANTOS CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAUANNY VANESSA DOS SANTOS EVANGELISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAYANA DARAB RETTOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| THAYANA FELIX MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| THAYANA YASMIN TRIACCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAYANA YASMIN TRIACCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THAYANE ARAUJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAYANE CERVI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAYANE CERVI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAYANE COTRIM NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THAYANE MUTTI FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYANE MUTTI FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYANE SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAYANNA DE PAULI ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAYANNE JACOME ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAYANNE LIBERAL ZAYAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYANNE TARINI DUARTE E NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THAYENE PIRES SANTANA OREBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| THAYENE PIRES SANTANA OREBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| THAYLA MANTOVANELI ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYLANE TORRES FERNANDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYLANE TORRES FERNANDES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYNA FREIRE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAYNÁ FREIRE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAYNA RAMALHO AUNI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAYNARA DA SILVA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYNARA FUMIERI GOMES LEMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THAYNARA OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAYNARA OLIVEIRA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAYRINE LIRA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYRONNY SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYRONNY SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYS BATISTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYS BELMONTE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAYS BRAGA ASSUNCAO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYS CRISTINA DE OLIVEIRA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAYS DE PAULA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THAYS MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAYS MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THAYS ZIGANTE FURLAN RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYSA ANGOTTI DALCENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYSA BARBOSA CAVALCANTE BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAYSA CRISTINA MOURA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THAYSA CRISTINA MOURA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYSA FEITOSA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAYSANGELA FERNANDES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAYSANGELA FERNANDES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAYSE CIBELLE DE MEDEIROS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAYSE CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYSE NAYARA NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THAYSON GUBERTINI GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THAYSSA ARAGAO DOS SANTOS FREITAS AMBROSIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THAYSSA ARAGAO DOS SANTOS FREITAS AMBROSIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THE AVSOURCE AVIATION LTD | 450 HILLSIDEDRIVE | | | MESQUITE | NV | 89027-3102 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $359,927.60 |
| THE BEST TRAVEL REPRESENTAÇÕES DE TURISMO EIRELI ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| THE BOEING COMPANY | 1901 OAKESDALE AVE SW | | | RENTON | WA | 98057-2623 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,984,824.88 |
| THE BOEING COMPANY | 1901 OAKESDALE AVE SW | | | RENTON | WA | 98057-2623 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| THE GOVERNMENT OF THE HKSAR | 2 TIM MEI AVE, ADMIRALTY, | | | HONK KONG | | | HONK KONG | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| THE HONG KONG ELECTRIC CO, LTD | 44 KENNEDY RD, WAN CHAI, | | | HONG KONG | | | HONG KONG | VARIOUS | ACCOUNTS PAYABLE | | | | | $181.75 |
| THE MICCOSUKEE TRIBE INDIANS OF FLO | 500 SW 177TH AVE | | | MIAMI | FL | 33194-2800 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $24,915.60 |
| THE NORDAM GROUP INC | SN SN P.O. BOX 3365. | | | TULSA | OK | 74120 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| THE PORT AUTHORITY OF NY AND NJ. | 4 WORLD TRADE CENTER. | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| THE UNION HOTEL LTDA | ST SMAS SETOR MULTIPLAS ATIVID S SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $349.26 |
| THEDY VIEIRA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THELIO BOGADO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THELMA CAVALHEIRO SCHMIDT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THELMA SOUSA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THEMIS WLADYA DA NOBREGA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THEMIS WLADYA DA NOBREGA FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THEO ALVES BONATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THEO AVILA BASTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THEO AZEVEDO PEREIRA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THEO CONRADO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THEO STORTI GOBETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THEONILIA CAROLINA CAMPOS BESSA MENOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| THEOPLISTES TEIXEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THEOPLISTES TEIXEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THERESA CRISTINA ABREU VERSIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THERESA CRISTINA ABREU VERSIANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THEREZA CHRISTINA NAHAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| THEREZA CRISTINA DAVILA WINCKLER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THERMO PRINT ETIQUETAS E ROTULOS EI | RUA MANGANÊS 130. | | | ITAQUAQUECETUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,379.52 |
| THIAGO ALBERTO MONTEIRO GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO ALMEIDA BAIENSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THIAGO ALMEIDA BAIENSE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THIAGO ALMEIDA DE PAIVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO ALVES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO ALVES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO AMARAL CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO AMARAL MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO ANDRADE LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO APARECIDO TOFFOLO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO ARAUJO CAMARGO TEODORO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO ARAUJO DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO AUGUSTO FRANCISCO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO AUGUSTO NADOLNY DAGOSTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO AUGUSTO NADOLNY DAGOSTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO AUGUSTO VILHENA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO BASTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO BATISTA DA SILVA BRUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO BERTUOL DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO BOTTINO FERREIRA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO BRANDAO CAIAFA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO CABRAL CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THIAGO CABRAL CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THIAGO CALIL BRONDANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIAGO CARRA DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO CAVALCANTE BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THIAGO CERQUEIRA DE BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| THIAGO CEZAR RODRIGUES SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO CRUZ DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THIAGO DA CAMARA VITAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DA CUNHA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DA CUNHA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO DA SILVA OLIVEIRA DE DEUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THIAGO DANIEL DA SILVA MOHR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO DANTAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DARCY CASTILHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DE AMORIM FERIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DE CARVALHO RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO DE CARVALHO RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO DE CASTRO FACIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DE CASTRO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DE LIMA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DE MENEZES CARVALHO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO DE MOTA DE JESUS 00786203250 | RUA SALDANHA MARINHO 609 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $442.70 |
| THIAGO DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DE OLIVEIRA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO DE SOUSA VIEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DE SOUZA E MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THIAGO DE SOUZA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO DEGELO VINHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| THIAGO DEL RIGO PERFETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO DELAFINA NOGAROTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO DO ESPIRITO SANTO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIAGO DO ESPIRITO SANTO SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO DO MONTE ALMEIDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| THIAGO DOLBERTH DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO DOLBERTH DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THIAGO DOLBERTH DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THIAGO DOS SANTOS MARX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO DURANS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THIAGO DURAO PANDINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THIAGO ESTIVALET ZORZETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO EUFRASIO MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO EVANDRO MARUBAYASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO EVERTON SOUZA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO EWERTON DE CASTRO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO FARIAS DE FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO FARIAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO FATICA AGUILAR MONTEIRO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $480.94 |
| THIAGO FEIJO FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO FEIJO FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO FELIPE COELHO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO FÉLIX DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| THIAGO FERNANDO MAMADI MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO FERNANDO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO FERNANDO OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO FERREIRA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| THIAGO FERREIRA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO FLEURY MARQUES CONTRIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO FRANCA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO FURTADO DE MELO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO FURTADO DE MELO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO GOMES NEVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE CAMPAGNARO MOITINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIAGO HENRIQUE CIRIACO PASSINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE DA SILVA GONTIJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE DE SOUSA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE FERREIRA ELJAOUHARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL SERVICE | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL SERVICE | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE MORAES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO HENRIQUE RAMOS PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO HONORIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO HONORIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO HORTA SOARES | RUA PERNAMBUCO 753. 753 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $72.28 |
| THIAGO INACIO FIRMINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO JANIQUES DE MATOS MORALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO JARRIDES DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO JOAO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO JOSE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO JOSE MOISES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO JOSE SILVA DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO JUNQUEIRA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THIAGO LADEIRA PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| THIAGO LAQUIMIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO LEIPNER MARGATHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO LEIPNER MARGATHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THIAGO LEIPNER MARGATHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIAGO LIMA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO LIMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO LIMA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO LOPES E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO LUIZ DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO LUIZ RABELO MARTINS PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO MACHADO DELABARY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MARCELO AQUINO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MARCELO AQUINO MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MARCELO FRANCISCO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO MARCHIORI TOGNINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO MARES DE SOUZA TIZZOT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MARIANO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO MARIANO MAGALHAES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO MARTINS TEIXEIRA LOBO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO MENEZES SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO MILAGRES CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MILAGRES CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MIRANDA MINAGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO MONDO ZAPPELINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO MORAES TONELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MORAIS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO MOREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MOREIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MOREIRA LAGE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MUBARAC CASSITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO MULINARI BARONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO MUNIZ FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO MURADAS CARNEIRO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIAGO NOBREGA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO OLIVEIRA BOARETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO OLIVEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO OLIVEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO OZORIO DA CUNHA CHAVES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO OZORIO DA CUNHA CHAVES | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| THIAGO PEDRO BARBOSA CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO PEDROSA CORTEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO PEIXINHO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO PEREIRA DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO PEREIRA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO PINHEIRO ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO PINHEIRO VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO PISMEL BASSETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO PONTUSCHKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO POTTER GUIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO RAFAEL DOS SANTOS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THIAGO REGO NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO RIBEIRO CIPRIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO RIBEIRO DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO RIELLA PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO ROCHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO RODRIGO FRONZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO RODRIGUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO RUARO DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO SANCHES ALMEIDA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIAGO SANCHES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| THIAGO SANCHES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| THIAGO SANTOS AQUINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO SANTOS CASTELO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO SANTOS CASTELO BRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIAGO SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO SANTOS MOREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO SANTOS RODRIGUES DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO SARTORATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO SCHUERTZ SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THIAGO SEBASTIAO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| THIAGO SERGIO VIEIRA DE LIMA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THIAGO SILVEIRA ALEXANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THIAGO SILVEIRA ALEXANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| THIAGO SOUSA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| THIAGO SPADA SALGUEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO STEINER ALFEU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THIAGO TAVARES KAWAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO TRAJANO SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO TRESSE CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| THIAGO V QUAIOTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO VAICEULIONIS BRANISSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO VAN DER STRICHT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THIAGO VASCONCELOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO VASCONCELOS MENDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO VICENTE JATOBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO VICENTE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO VICTOR CORREIA MONTEIRO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO VICTOR CORREIA MONTEIRO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO VILLELA VISCONTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO VILLELA VISCONTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIAGO VINICIUS AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIAGO VIRGILIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO VITRIO FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIAGO XAVIER DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIAGO ZICARELLI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| THIAGO ZICARELLI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| THIALE AUGUSTO BORGES DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIANY DA COSTA MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIANY DA COSTA MATA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIARA DE AZEVEDO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIEGO DA FONSECA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIEGO DE AZEVEDO PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THIEGO FERNANDES SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIEGO MOREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THIELY FELTRIN CORSI BELTRAMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THIERLE DOS SANTOS DE FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THIERRY CESAR FIGUEIREDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THOMAS BEREND DA SILVA ADAMS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THOMAS BRAIN GUZMAN | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,691.76 |
| THOMAS ELTR AUSTRALIAS PTY LT | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,916.00 |
| THOMAS GRAF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THOMAS JEFFERSON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THOMAS JEFFERSON NERVTON DE SOUZA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THOMAS LENNO RIBEIRO LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THOMAS PESSATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THOMAS ROBSON DE OLIVEIRA GONCALVES MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| THOMAS SOARES GUEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THOMAS SUFFERT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THOMASO MENDES MATIOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THOMAZ ALMEIDA DE OLIVEIRA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THOMAZ ALMEIDA DE OLIVEIRA E SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THOMAZ DE AQUINO NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAZ PASSOS FERRAZ MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THOMAZ PICCOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THOMAZ PICCOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THOMAZ RUAN DO NASCIMENTO LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THOR INSTALACOES ELETRICAS LTDA | RUA SAO PAULO 2698. | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $123.84 |
| THOR JOAO DE SOUSA VERAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THOUGHTWORKS BRASIL SOFTWARE LTDA | AV IPIRANGA | 6681 | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,204,855.14 |
| THULIO CESAR BEZERRA MAGASSY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| THULIO CESAR BEZERRA MAGASSY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| THULIO FERNANDES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| THULIO MARQUEZ CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| THYAGO AUGUSTO MOURAO TAQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| THYAGO CEZAR SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| THYAGO CLANCO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| THYAGO FERREIRA DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| THYSSENKRUPP ELEVADORES SA | AV ADOLFO PINHEIRO 2058 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $18,984.64 |
| TIAGENE MALAQUIAS NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO AGUIAR RIBEIRO ROMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO ALBUQUERQUE GERVASIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TIAGO ALEXANDRE RODRIGUES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO ALVES BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO AMARO GREGORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TIAGO ANDRADE CARREIRO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIAGO ANDRE ANTUNES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO ANTONIO MACHADO DALMONECH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO APARECIDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO APARECIDO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO BAPTISTA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| TIAGO BARBOSA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO BARROS CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO BEZERRA DE FREITAS DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIAGO BITTENCOURT CHAGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO BRASIL PITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| TIAGO BUENO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO BURIGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIAGO CAPINAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIAGO CARVALHO COFFY DA FONTOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO CERQUEIRA LIMA NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO D OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TIAGO DA SILVA ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO DA SILVA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO DE ALCANTARA KITAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO DE ALMEIDA IGNATIUK WANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO DE CAMARGO MARTINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TIAGO DE OLIVEIRA RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO DE SANTANA ACACIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO DIAS MAURICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TIAGO DOS SANTOS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO EDUARDO GOMEZ NITRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TIAGO EMILIO DUENHAS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TIAGO EZEQUIEL BARNABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TIAGO EZEQUIEL BARNABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| TIAGO FERNANDES FRATARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TIAGO FERREIRA DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO FERREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO FLOSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO FRANCO LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO FREITAS PELTIER DE QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO GAMA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO GOMES BORBA | N/A | | | N/A | N/A | N/A | N/A | N/A | | | | | | |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIAGO GUEDES ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO HENRIQUE GIACOMINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| TIAGO HERCULES CARNEIRO DE FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO JOSE GONCALVES MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO LEITE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO LESSA ROSSI. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIAGO LOPES PEREIRA DE MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO LUIS PIRES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO LUIZ DE DEUS COSTA BENTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIAGO LUIZ MORAIS DE ASSIS | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| TIAGO MAGALHAES QUEIROZ BISCONSIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO MANOEL MIRANDA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TIAGO MANOEL MIRANDA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TIAGO MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO MARQUES DELBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO MARQUES DELBONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO MARTINS PEDROSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO MELO ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO MESQUITA VERELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| TIAGO MODESTO CARNEIRO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIAGO MOISES SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO MOISES SILVA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO MOREIRA DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| TIAGO MOREIRA DE LELIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO MOREIRA DE LELIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO PINTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO RAMOS SANTOS QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO RANGEL CORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO RANGEL CORTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO REUS DA ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIAGO RIBEIRO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TIAGO RODRIGO JUSTINIANO DAMBROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO RODRIGO JUSTINIANO DAMBROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO RODRIGUES APOSTOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO SANTANA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| TIAGO SIMONETTI LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TIAGO STAMATO BELICO DE VELASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIAGO STAMATO BELICO DE VELASCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIAGO TELES ALVES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIAGO TRAJANO OLIVEIRA DANTAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIAGO VALENTE PAOLIELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TIAGO VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TIAGO VINICIUS DE PAULA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIAGO VINICIUS DE PAULA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TIANDA CHILE SPA | ARRAYAN 2750 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| TIBCO SOFTWARE INC. | 3301 HILLVIEW AVE | | | PALO ALTO | CA | 94306 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $38,784.00 |
| TIBERIO COELHO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TIBERIO DA SILVA ROCHA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TIBOR PETOE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TIBURCIO BARROS DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| TICIANE DA CRUZ CRODA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TICIANE FURTADO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TICIANO RIOS RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TIGER AIRWAYS AUSTRALIA | PO BOX 2101, GLADSTONE PARK | | | MELBOURNE | VIC | 3043 | AUSTRALIA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TILANA BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| TILANA BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| TILMA DAS CHAGAS DO NASCIMENTO AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| TIM S/A | AVENIDA ERMANO MARCHETTI 172 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,990.97 |
| TINA CONFECCOES LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $171.74 |
| TINECRO S.A. | BARTOLOME MITRE 1484 CABA | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $422.48 |
| TISSIA VELOSO RIBEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TISSIA VELOSO RIBEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TISZ PARTICIPAÇÕES S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| TITANLOG SERV AUX TRANSP AEREO LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.17 |
| TITO LUIZ MENDES SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TLD AMERICA | 812 BLOOMFIELD AVENUE | | | WINDSOR | CT | 06095-2340 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,887.37 |
| TOKIO MARINE SEGURADORA S.A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TOKIO MARINE SEGURADORA S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TOKIO MARINE SEGURADORA S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TOKIO MARINE SEGURADORA S.A. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TOKIO MARINE SEGURADORA S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TOKIO MARINE SEGURADORA S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TOKIO MARINE SEGURADORA S/A | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TOKIO MARINE SEGURADORA SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TOKIO MARINE SEGURADORA SA | RUA SAMPAIO VIANA 44 | PARAISO | | SAO PAULO | SP | 4404000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| TOLEDO BRASIL INDUSTRIA BALANCAS LT | RUA AUGUSTO SEVERO 36. 36 | | | CANOAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,969.41 |
| TOLEDO DO BR IND DE BALANCAS LTDA | AVENIDA DOUTOR ALTINO GOUVEIA 8 827 | | | VALINHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $495.18 |
| TOLEDO DO BR IND DE BALANCAS LTDA | RUA PEDRO ZANGRANDE 395. 395 | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,596.04 |
| TOLEDO DO BR IND DE BALANCAS LTDA | RUA PEDRO ZANGRANDE 395. 395 | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,414.14 |
| TOLEDO DO BR IND DE BALANCAS LTDA | RUA PEDRO ZANGRANDE 395. 395 | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,053.89 |
| TOLEDO DO BR IND DE BALANCAS LTDA | RUA PEDRO ZANGRANDE 395. 395 | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $79.44 |
| TOLEDO DO BR IND DE BALANCAS LTDA | RUA PEDRO ZANGRANDE 395. 395 | | | SERRA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.32 |
| TOLEDO DO BRASIL IND BALANCAS LTDA | R IGUAPE 210. 210 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $589.92 |
| TOLEDO DO BRASIL IND BALANCAS LTDA | R IGUAPE 210. 210 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $508.13 |
| TOLEDO DO BRASIL IND BALANCAS LTDA | R IGUAPE 210. 210 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.70 |
| TOLEDO DO BRASIL IND DE BALANCAS LT | RUA IPIRANGA 297. 297 | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,436.84 |
| TOLEDO DO BRASIL IND DE BALANCAS LT | RUA IPIRANGA 297. 297 | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $355.26 |
| TOLEDO DO BRASIL IND DE BALANCAS LT | RUA IPIRANGA 297. 297 | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $54.85 |
| TOLEDO DO BRASIL IND DE BALANCAS LT | RUA IPIRANGA 297. 297 | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13.80 |
| TOLEDO DO BRASIL INDUST BALANCAS LT | RUA JOAO ZAITTER 171. 171 | | | PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $19.74 |
| TOLEDO DO BRASIL INDUSTRIA DE BALAN | R BOAVENTURA DA SILVA 1701. 1701 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,293.84 |
| TOLEDO DO BRASIL INDUSTRIA DE BALAN | R BOAVENTURA DA SILVA 1701. 1701 | | | BELEM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $554.73 |
| TOLENTINO ENGENHARIA LTDA | R FLAVIO GUERRA 185. 185 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,457.54 |
| TOM CONTEMOR TERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TOM KUZNIEC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TOM KUZNIEC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TOM SOUSA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TOMAS DE ANDRADE SARTORI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TOMAS DE OLIVEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TOMAS DE OLIVEIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TOMAS LIMA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TOMAS LIMA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOMAS PERES DE NALLY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| TOMAZ DE ASSIS BORTOLETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TOMAZ NETO LOIOLA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TOMAZ SARTO PIRES ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TOMAZIA GOMES PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TOMAZIA GOMES PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TOME ARRUDA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TOME E FERESIN DISTRIBUIDORA LTDA | Q A LOTE 06 B FOLHA 14 SN | | | MARABA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $79.57 |
| TOMIKO IZUMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TONHINHO SANTOS DE SOUSA | RUA PAULO RAMOS 950. | | | IMPERATRIZ | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $804.45 |
| TONIAS DA SILVA GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TONNY HOLOSBACH FERNANDES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TONNYFRAN XAVIER DE ARAUJO SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TONY CAVALCANTI OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TONY GUSTAVO FERREIRA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TONY PABLO DE CASTRO CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TOOLS GKW FABRICAC FERRA SERV USINA | R JAPAO 1034. | | | ARARAQUARA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $689.16 |
| TOP DADO SOLUCOES CALL E DATA EIREL | AV CUPECE 1491. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $13,870.43 |
| TOP FOOD COM DE ALIMENTOS EIRELI EP | AV GOVERNADOR JOAO PONCE DE ARRU SN | | | VARZEA GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,126.67 |
| TOPCAST AVIATION USA INC. | 2100 2100 RESERVOIR ST | | | MIAMI | FL | 33147 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $713,671.25 |
| TOPICO LOC GALPOES EQUIP IND SA | AVENIDA GUINLE 1840. 1840 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,561.73 |
| TOPICO LOCACOES DE GALPOES E EQUIPA | AV JORGE ALFREDO CAMASMIE 122. 122 | | | EMBU DAS ARTES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,615.03 |
| TORDO AIRCRAFT LEASING TRUST | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | 3/29/16 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH RCF | X | X | | | UNKNOWN |
| TOTAL AMBIENTAL COM DE COLETORES LT | RUA ADOLFO SCHNABEL 132. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,868.48 |
| TOTOTUR VIAGENS E TURISMO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FRANCHISE | X | X | X | X | UNKNOWN |
| TOUFIC ANBAR NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TOUFIK KAMAL RIFKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| TOUFIK KAMAL RIFKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| TOUFIK KAMAL RIFKA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| TOUR KA AG DE TURISMO LTDA EPP | AVENIDA KENNEDY 700. 700 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $786.34 |
| TOURLINES VIAGENS E TURISMO LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| TOZZINI FREIRE TEIXEIRA | R BORGES LAGOA 1328. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $73.18 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TQI | RUA RONDON PACHECO 4600 | | | UBERLANDIA | MG | 38405-142 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| TQI CONSULTORIA E DESENV LTDA | AVENIDA JAIME RIBEIRO DA LUZ 971 | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $20,478.12 |
| TRACKER INDUSTRIA E ENGENHARIA LTDA | RUA PENHA 109 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $12,079.16 |
| TRACTORBEL EQUIPAMENTOS LTDA | RODOVIA ANEL RODOVIARIO CELSO 14467 | | | BELO HORIZONTE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,664.87 |
| TRACY ELISABETH LLOYD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TRADE WASTE MANAGEMENT SOL AMBI LTD | RUA BONIFACIO VERONESE 245 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,545.33 |
| TRADE WASTE SOL AMB EIRELI EPP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,156.61 |
| TRAJET AGENCIAMENTO DE SERVICOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| TRAJET AGENCIAMENTO SERVIÇOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| TRAM EXECUTIVO TRANSPORTE PRIVATIVO | R CROATA 65. 65 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $929.99 |
| TRANS AERO VIAGENS E TURISMO LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| TRANS STAR GOLD SAS | CARRERA 98A 15A 80 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $11.42 |
| TRANSBANK S.A. | HUERFANOS 770. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $4.43 |
| TRANSBUCA SL | EDIFICIO BLOQUE TECNICO | AEROPUERTO | | AEROPUERTO | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $141.86 |
| TRANSCARGA | ACE RIO CAURA TORRE HUMBOLDT, PISO 6, OF. 6-13, PRADOS DEL ESTE | | | CARACAS | | 1080 | VENEZUELA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TRANSMAGNA TRANSPORTES EIRELI | ROD BR 280 - KM 56 13.500 | | | GUARAMIRIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $125,794.99 |
| TRANSMAGNA TRANSPORTES EIRELI. | AVENIDA PRESIDENTE TANCREDO DE 759 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,356.32 |
| TRANSMORGUINI LOCACAO E TRANSPORTES | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,358.09 |
| TRANSP CARGA BIOLOG EXPRESS LTDA ME | R. OURINHOS, 395 / 401 | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $42.46 |
| TRANSPERFECT COMUNICACOES DO BRASIL | AV. BRG. FARIA LIMA, 4509 - ITAIM BIBI, | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,158.36 |
| TRANSPORTADORA HEFESTO LTDA ME | R DAS HORTENCIAS 45. 45 | | | TAGUAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $491.28 |
| TRANSPORTADORA MANENTI LTDA ME. | AVENIDA PRESIDENTE CASTELO BRA 2195 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $46,731.43 |
| TRANSPORTADORA RISSO LTDA | RUA TOMAZ PETRI, 140 | | | BARRA BONITA | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,334.75 |
| TRANSPORTADORA RISSO LTDA | RUA TOMAZ PETRI, 140 | | | BARRA BONITA | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $79.25 |
| TRANSPORTADORA RISSO LTDA | RUA TOMAZ PETRI, 140 | | | BARRA BONITA | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $43.72 |
| TRANSPORTADORA RISSO LTDA | RUA TOMAZ PETRI, 140 | | | BARRA BONITA | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17.16 |
| TRANSPORTADORA RISSO LTDA | RUA TOMAZ PETRI, 140 | | | BARRA BONITA | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.26 |
| TRANSPORTADORA RISSO LTDA | RUA TOMAZ PETRI, 140 | | | BARRA BONITA | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14.68 |
| TRANSPORTADORA RISSO LTDA | RUA TOMAZ PETRI, 140 | | | BARRA BONITA | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6.82 |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | VARIOUS | INTERCOMPANY ENGINE LEASE; ESN V11584 | X | X | | | UNKNOWN |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | 3/29/16 | POTENTIAL CLAIM FOR SUBROGATION / CONTRIBUTION IN CONNECTION WITH RCF | X | X | | | UNKNOWN |
| TRANSPORTES AEREOS BOLIVIANOS | 1601 NW 70 AVE | | | MIAMI | FL | 33126 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TRANSPORTES AEREOS CABO VERDE | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TRANSPORTES AVILA LTDA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $534.67 |
| TRANSPORTES BLINDADOS, S.A. | CALLE CAMI DELS REIS | S/N DEL POLI | | PALMA DE MALLORCA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,519.83 |
| TRANSPORTES GRITSCH LTDA | RUA SANTA CRUZ 1460 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,463.01 |
| TRANSPORTES GRITSCH LTDA | RUA SANTA CRUZ 1460 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,048.09 |
| TRANSPORTES GRITSCH LTDA | RUA SANTA CRUZ 1460 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,242.92 |
| TRANSPORTES GRITSCH LTDA | RUA SANTA CRUZ 1460 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,132.12 |
| TRANSPORTES GRITSCH LTDA | RUA SANTA CRUZ 1460 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $331.86 |
| TRANSPORTES GRITSCH LTDA | RUA SANTA CRUZ 1460 | | | LONDRINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $55.48 |
| TRANSPORTES JOSE SANTIAGO PERGOLESI | LUIS VALENZUELA ARIS 3489 | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $348.38 |
| TRANSTAXI COOPERATIVA DE TAXI ESPEC | AER PRES C PINTO S/N. S/N | | | BAYEUX | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,220.41 |
| TRASLADOS ESPECIALES S.A. | LIMA 711 5 PISO | | | BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $310.47 |
| TRAVEL AIR SOLUTIONS SAS | CR 102A 25H 45 | | | BOGOTA | | | COLOMBIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $92,183.50 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAVEL TUR TURISMO EIRELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TRAVELSKY. | 201 SOUTH LAKE AVE SUITE 40 | | | PASADENA | CA | 91101-3004 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $29,536.70 |
| TRAYECTO UNO SA | MAIPU 521 PISO:1 DPTO:B | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,994.08 |
| TREINNAR SERV EQUIP CONTRA INCEND L | RUA CARAMURU 515. 515 | | | DIADEMA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,585.30 |
| TRES COMPANY COMERCIO E REPARAÇÃO D | RUA SAO JOAO DA BOA VISTA 359 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,676.25 |
| TREUNI COM DE ARTIGOS PARA INTERIOR | R ABOLICAO 302 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,339.44 |
| TREVO TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| TRIANGLE SERVICES INC | 10-63 JACKSON AVE | GROUND FLOOR | | NEW YORK | NY | 11101 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $680,612.11 |
| TRIBUNAL DE JUSTIÇA DE SANTA CATARINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - EXPENSE | X | X | X | X | UNKNOWN |
| TRIBUNAL DE JUSTIÇA DE SANTA CATARINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - EXPENSE | X | X | X | X | UNKNOWN |
| TRIBUNAL DE JUSTICA DO ESTADO DO PA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,538.65 |
| TRI-COUNTY AEROSPACE, INC. | 2080 NW 96TH AVE | | | DORAL | FL | 33172-2319 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $45,314.00 |
| TRIEL DE CARLOS GILBERTO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TROUW NUTRITION BRASIL NUTRIÇÃO ANIMAL LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TRW RENOVADORA DE PNEUS LTDA | ROD EMPRESARIO JOAO SANTOS FIL 2619 | | | JABOATAO DOS GUARARAPES | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $511.81 |
| TUANI ALVES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TUCANO TOURS S.R.L. | CORRIENTES 753 | | | LAGO BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,613.46 |
| TUIANNE CAMBOIM MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| TULIO CESAR BUARQUE LEAL LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| TULIO CESAR DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TULIO CESAR VAZ DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TULIO DAMASCENO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| TULIO FLAVIO AIOLY DE LIMA E MOUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TULIO FLAVIO AIOLY DE LIMA E MOUA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TULIO GOMES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TULIO MARCOS KALIFE COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| TULIO MARCOS MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| TULIO MARCOS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TULIO MARCUS MACHADO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| TULIO MARTINS MARQUES CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| TULIO TOFANI BARAKAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TULIO VINICIUS DE MELO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| TUNISAIR | ATTN: ANIS SEDIRI | REVENUE ACCOUNTING MANAGER | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TURIBIO DI SPIRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| TURIBIO MOTTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TURISE AGÊNCIA DE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| TURISMO COCHA SA | AVENIDA EL BOSQUE NORTE 430 | | | LAS CO, VINA DEL MAR | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.12 |
| TURISMO DEL NORTE SOCIEDAD ANONIMA | CASEROS 468 SALTA | | | SALTA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $343.37 |
| TURISMO PINHEIRO LTDA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| TURISMO PONTOCOM AGENCIA DE VIAGENS LTDA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |
| TURISMO TAITAO S.A. | AVENIDA ELIODORO YANEZ 867 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,071.61 |
| TURISMO TAITAO S.A. | AVENIDA ELIODORO YANEZ 867 | | | PROVIDENCIA | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $218.98 |
| TURISMO VITTORIO SRL | SARMIENTO 174 SUR | | | SAN JUAN | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $400.62 |
| TURKISH AIRLINES | BUILDING 10TH FLOOR, YESILKOE | | | ISTANBUL | | 34149 | TURKEY | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| TVLX VIAGENS E TURISMO SA | RUA MANOEL COELHO 600. 600 | | | SAO CAETANO DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $633.75 |
| TWB INDUSTRIA E COMERCIO DE PRODUTO | RUA BERNARDO WRONA 280 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $344.49 |
| TYRONE SOUZA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| U S DEPT OF AGRICULTURE | PO BOX 979039 | | | SAINT LOUIS | MO | 63197-9000 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| U.S. CUSTOMS & BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW. | | | WASHINGTON | DC | 20004 | | VARIOUS | ACCOUNTS PAYABLE | X | X | X | | TO BE DETERMINED |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $30,408.94 |
| UANDERSON BICAS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UARLITON RODRIGO PEREIRA DA COSTA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UASLAN ERBESON PEREIRA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| UBALDINO SANTOS | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UBER DO BRASIL TECNOLOGIA LTDA | RUA DA QUITANDA 86 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $190.91 |
| UBIRACI JOAO ROSA SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| UBIRACI JOÃO ROSA SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| UBIRACI TENORIO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UBIRACI TENORIO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UBIRAJARA JEFERSON MOTA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UBIRAJARA MARIA CRISPE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UBIRAJARA PEREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| UBIRAJARA PEREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| UBIRATAN DUARTE VERISSIMO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UBIRATAN MACHADO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| UBIRATAN PAVAO CAMPOS | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| UBIRONE DE FATIMA GUIMARAES BARRETO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| UBIRONE DE FATIMA GUIMARAES BARRETO | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| UBS | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| UDSON CABRAL MENDES | N/A | | | N/A | N/A | N/A | N/A | | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UDSON CABRAL MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| UDSON CABRAL MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| UELBERTE DE OLIVEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UELINTON BRUNO SGUTT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| UELINTON JOSE LOURENCIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| UELSHE RIBEIRO BUGALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UERLEI MAGALHAES DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| UESCLEI OLIVEIRA FALCAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| UESLEI MARQUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UESLEY PAIVA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UESLEY PAIVA MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UIARA COSTA MATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| UILCE ARTE ORTIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| UILCE ARTE ORTIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| UILIAN EDSON DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| UILIAN EDSON DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| UILSON OLIVEIRA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| UILSON OLIVEIRA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| UIRATAN MILHOMEM COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| UKRAINE INTERNATIONAL AIRLINES | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| ULI FIRMINO ARY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ULISSES ANTONIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ULISSES ANTONIO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ULISSES DE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ULISSES FELIPPE FERES ABRANTES CERQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ULISSES MARCELO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ULISSES ROBERTO PIEDADE CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ULLI ABREU BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ULTRA RAPIT S.L. | SANT HERMENEGILD | 23 BAIXOS. | | BARCELONA | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,732.76 |
| ULTRA VALET LTDA ME | RUA CRISTOVAO PEREIRA 1742. 1742 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $83.77 |
| UMAYTAN CAROCA DA SILVA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UMBELINA DA SILVA LIRA NETA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| UMBELINA MARIA NUNES DE LIMA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| UMBERTO CRISAFULLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| UMBERTO MALENZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| UNI SOLUCOES COMER.E SERV.EMBALADOS | RUA MARIA DE ABREU MORAES 301. | | | CAIEIRAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $6,714.21 |
| UNI UNIÃO NACIONAL E INTERNACIONAL EXPRESS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| UNIÃO DE CRIADORES DE GATO DO BRASIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRICING POLICY | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRECAUTIONARY | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - ADMINISTRATIVE PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - JUDICIAL PROCEEDING - OTHERS | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL - FAZENDA NACIONAL | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL ("UNIÃO") | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL (FAZENDA NACIONAL) | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL (FAZENDA NACIONAL) | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIAO FEDERAL (PGF) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL E ANAC | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | X | X | X | X | UNKNOWN |
| UNIÃO FEDERAL/FAZENDA NACIONAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - TAX - LEGAL PROCEEDING | X | X | X | X | UNKNOWN |
| UNIÃO FEDERALANACINFRAEROMUNICÍPIO DE SÃO PAULO/SPTAM LINHAS AÉREAS S.A.BRA TRANSPORTES AÉREOSGOL TRANSPORTES AÉREOS S.A.OCEANAIR LINHAS AÉREASPANTANAL LINHAS AÉREASRIO SUL LINHAS AÉREASVARIG VIAÇÃO AÉREA RIO GRANDENSE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - ENVIRONMENTAL ADMINISTRATIVE | X | X | X | X | UNKNOWN |
| UNIÃO LESTE BRASILEIRA DA IGREJA ADVENTISTA DO SÉTIMO DIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| UNICAL AVIATION INC | 680 SOUTH LEMON AVE | | | CITY OF INDUSTRY | CA | 91789 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $76,660.00 |
| UNICAL AVIATION INC. | 680 S LEMON AVE | | | CITY OF INDUSTRY | CA | 91789-2934 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,087.49 |
| UNICAL AVIATION, INC. | 680 S LEMON AVE | | | CITY OF INDUSTRY | CA | 91789-2934 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,100.00 |
| UNICATER ALIMENTOS E SERVICOS LTDA | RUA FERMINIO HENRIQUE DOS SANTOS 02 | | | FLORIANOPOLIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,403.39 |
| UNID JUD CIVEL 1 GRAU NOVA LIMA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $935.35 |
| UNIDAD ADMINISTRATIVA ESPECIAL | AV. ELDORADO 103-15 | | | | | | | VARIOUS | ACCOUNTS PAYABLE | X | X | | | TO BE DETERMINED |
| UNIDAS S A | RUA CINCINATO BRAGA 388 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $174,261.31 |
| UNIMED SAO CARLOS COOP TRAB MED | R. VICENTE PELICANO 945. 945. 945 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $751,525.53 |
| UNIMOV INDUSTRIA DE MOBILIARIO LTDA | R. PIONEIRO JOSÉ DOS SANTOS, 256 - JARDIM ITAIPU | | | MARINGÁ | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,597.05 |
| UNITED AEROSPACE CORP | 9800 PREMIER PKWY # 9800 | | | MIRAMAR | FL | 33025-3211 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| UNITED AEROSPACE CORP. | 9800 PREMIER PKWY # 9800 | | | MIRAMAR | FL | 33025-3211 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,916.70 |
| UNITED AIRLINES | ATTN: DONNA GALAVIZ | QA SPECIALIST - MASTER DATA | 1501 MITTEL BLDV | EAST HARTFORD | CT | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| UNITED TECHN CORP PRATT AND WHITNEY | 400 MAIN STREET | | | EAST HARTFORD | CT | 06108-0968 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $19,825.00 |
| UNITED TECHNOLOGIES PRATT E WHITNEY | ATTN: VICE PRESIDENT OF CUSTOMER SERVICE | COMMERCIAL ENGINES | 400 MAIN STREET | EAST HARTFORD | CT | 06108 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $11,616.00 |
| UNIVAR BRASIL LTDA | RUA ARINOS 15. 15 | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,955.36 |
| UOSTON JOSE RAMOS MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| UP ASSET BOTAFOGO HOTEL LTDA | RUA PAULINO FERNANDES, 39, BOTAFOGO | | | RIO DE JANEIRO | RJ | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $63,827.52 |
| UP ASSET CAMBURI HOTEL LTDA | AV DANTE MICHELINI 791 | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $234.56 |
| UP TURISMOS LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| UPCON SPE 24 EMPREENDIMENTOS | AV. DAS NAÇÕES UNIDAS, 12.399 - 2º ANDAR | | | SÃO PAULO | SP | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $291.52 |
| URANIO PEREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| URCELINA PORTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| URI MUSZKAT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| URIEL STAMATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| URRUTIBEHETY LTDA | AV. PILCOMAYO N - 25 BARRIO RAMAFA., | | | SANTA CRUZ | | | SPAIN | VARIOUS | ACCOUNTS PAYABLE | | | | | $529.67 |
| URSEC | RIO BRANCO S/N | | | MONTEVIDEO | | | URUGUAY | VARIOUS | ACCOUNTS PAYABLE | | | | | $150.29 |
| URSULA CORREA BABETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| URSULA DUARTE GOULART DIAS DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| URSULA PONTES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| URSULA WILBERG DE CASTRO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| URSULA ZWIENER FUCHS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| URUCAR SA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $44.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US BANK | ALAMEDA XINGU, 350 - 17TH FLOOR | | | ALPHAVILLE, BARUERI | SP | 6455911 | BRAZIL | VARIOUS | POTENTIAL CLAIM UNDER CREDIT CARDS COBRANDING CONTRACT | X | X | | | UNKNOWN |
| USINAGEM WZ LTDA | R SEGUNDO GREGORIO BELLODI 301 | | | VARZEA PAULISTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,376.89 |
| USMAN AHMAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| USSIEL ELIONAI DANTAS XAVIER FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| USSIEL ELIONAI DANTAS XAVIER FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| UTC AEROSPACE SYSTEMS (NO OCUPAR). | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| UXOPEN SOLUTION INVENT COMPANY LTDA | RUA RUBEM BRAGA 58 | | | BARUERI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,345.13 |
| UYARA OLIVEIRA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| UZBEKISTAN AIRWAYS | ATTN: ANNA MIROSHNICHENKO | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| UZIEL DE CERQUEIRA PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| V A C DE VASCONCELOS BEZERRA ME | R PADRE JOAO MARIA 419. 419 | | | PARNAMIRIM | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,465.69 |
| V J MATERIAIS PARA CONST LTDA EPP | RUA MIGUEL PETRONI 1145. 1145 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,015.81 |
| V. B. B. S. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VAGNER AVELINO DOS SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| VAGNER BARATTO VIDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VAGNER BARATTO VIDAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VAGNER BATISTA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| VAGNER CARDOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VAGNER CARDOSO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VAGNER CHARLES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VAGNER DA COSTA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| VAGNER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VAGNER DA SILVA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| VAGNER DE PAULA ROSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| VAGNER DOMINGUES FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VAGNER DOMINGUES FRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VAGNER MESSIAS FRUEHLING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VAGNER MICHELL BARBOSA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VAGNER MICHELL BARBOSA VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VAGNER NICOLAU DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VAGNER NONATO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| VAGNER PEREIRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |
| VAGNER SOUZA DA PAIXAO FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAINE JOSE CORDOVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VAL BENVINDO ESPIRITO SANTOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALBERTH VERAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALBERTO DE SOUSA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALCI JOSE CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALCI JOSE CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDANO SIMAO DA SILVA, | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDEAN CARLOS PINHEIRO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VALDECI DE OLIVEIRA ROZAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDECI MARIA DOS SANTOS PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDECI OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALDECI PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDECI PIRES COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDECIO BENEDITO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDECIR ANTONIO BEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDECIR APARECIDO MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDECIR APARECIDO MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDECIR BECKER | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $79.73 |
| VALDECIR CARLETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDECIR JOSE VESTERLON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDECY BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDECY FELIX RODRIGUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDECY OLI VEI RA DE LI MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALDECY OLI VEI RA DE LI MA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALDEI SORIANO GUERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDEIR AZEVEDO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDEIZA MARIA CARNEIRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDELIA MARIA DA ROCHA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDELICE CANDIDA PINHEIRO PORTERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALDELICE FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VALDELICE FRANCISCA DE SOUZA M ATOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDELY FERREIRA KINUPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALDELY FERREIRA KINUPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VALDELY FRANCISCA DE SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDEMAR ANDRADE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALDEMAR DOS SANTOS ARAGAO (+1) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDEMAR EVANGELSTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VALDEMAR LUIS GASPARELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VALDEMAR VIANEZ PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALDEMIR HERCULANO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALDEMIR LUQUIARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDEMIR MAYR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDEMIR PEREIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDEMIRO SARAIVA DA CRUZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDENIA MARIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDENIA MARIA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDENICE BARBOSA SOARES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDENICE DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALDENICE DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALDENICE DE ARAUJO CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALDENICE JOSE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VALDENICE JOSE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VALDENILDE RIBEIRO PIRES BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALDENIR ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDENIR DONIZETE FLAUZINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDENIR DONIZETE FLAUZINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDEON VENANCIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDER VIANA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDER VIANA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDEREDO JOSE CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDERENE DA SILVA RODRIGUES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDERI VAZ DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE PROVIDER | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALDI SOUZA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIANE PEREIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDILENE LIMA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDILENE LIMA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDILENE TENORIO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDILSON GOMES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VALDILSON GOMES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VALDINEI APARECIDO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDINEI FERREIRA GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDINEIA MENDES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VALDINETE ANUNCIADA BONIFACIO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDINETE GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIR ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIR ALVES PINHEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIR AMARAL DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDIR BITTENCOURT JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALDIR DE ARAUJO PIRES | RUA ESPIRITO SANTO 485. | | | TERESINA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $590.03 |
| VALDIR DE OLIVEIRA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIR DE OLIVEIRA TEXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALDIR DOS SANTOS | RUA PALMEIRAS 680. | | | SANTO ANDRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $67.88 |
| VALDIR GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDIR GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDIR GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VALDIR JUNIOR BARROS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIR LUCAS CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VALDIR LUCAS CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIR LUIZ VEBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDIR MACHADO DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDIR MARQUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDIR MARTINS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VALDIR MENGARDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALDIR PAULINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIR RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALDIR RIBEIRO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDIR VAZ DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIR VAZ DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIR VICENTE DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIRENE DE LOURDES SCHUMAKER | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDIRENE MARIA DE SANTANA CUNHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALDIRENE MARIA DE SANTANA CUNHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALDIRENE PEREIRA DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDIRENE XAVIER DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALDIRLEI AMARAL LIBERINO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIVIA FERREIRA CARNEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDIZA AVILA MONTEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALDO CORREA DA SILVA JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDOILSON MOREIRA FERNANDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALDOMIRO JORLANDO JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALDOMIRO VIVIAN MARQUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALENTIM SIPOLATTI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALENTINA BRAGA BUCHARELLI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALENTINA CARNEIRO FOPPEL EL HIRECHE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALENTINA COSTA DE ARAUJO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VALENTINA COSTA DE ARAUJO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALENTINA GRAGNANO COSTANTINI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALENTINA LANDA MONTENEGRO ALBUQUERQUE | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALENTINA MADALOSSO LEDIC | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALENTINA MATTOS AQUINO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VALENTINA ZORZUT | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALERIA ADRIANE CARNEIRO SOARES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALERIA AGNESE LANNES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| VALERIA ARENHARDT | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALERIA BENTO DE CARVALHO NUNES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALERIA COSTA GAMBIRASI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALERIA CRISTINA DAS NEVES LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALERIA CRISTINA DAS NEVES LEAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALERIA CRISTINA JORA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALERIA CUNHA CAMPOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALERIA CUNHA CAMPOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALERIA CUNHA CAMPOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALERIA CUNHA CAMPOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALERIA CUNHA CAMPOS GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALERIA DA SILVA BATISTA CASABLANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALERIA DE FATIMA AMBROSIO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALERIA DE FATIMA CAMARGO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALERIA DE SOUZA BABALIM NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALERIA DILA NICOLETTI GALANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALERIA DOBRI LEITE PIZZO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALERIA FARIAS DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - OVERBOOKING | X | X | X | X | UNKNOWN |
| VALERIA FERREIRA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CANCELLATION | X | X | X | X | UNKNOWN |
| VALERIA FERREIRA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALERIA MORALES NUNES DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| VALERIA MORALES NUNES DAS NEVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| VALERIA RENATA DE SOUZA FELIX | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALERIA RIBEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VALERIA ROMINA MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALERIA SAQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALERIA SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALERIA SOARES MINHOS FOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALERIA SOARES MINHOS FOZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALERIA VIEIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALERIO GUIMARAES MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALESKA CHASTINET ARAGAO DE GUSMAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALESKA PRICYLA BARBOSA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALFILM MG INDUSTRIA EMBALAGEM LTDA | RODOVIA PRESIDENTE DUTRA SN | | | LORENA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,055.72 |
| VALGUARD SECURITY INC | 1-411 CONFEDERATION PKWY, | | | CONCORD | ON | | CANADA | VARIOUS | ACCOUNTS PAYABLE | | | | | $107.27 |
| VALKIRIA ZUCCHETTO PADILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALKIRIA ZUCCHETTO PADILHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALMEI DA PAZ XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALMIR AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALMIR CAETANO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALMIR CAETANO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALMIR DELFINO | RUA PROFESSOR AURELIANO FRANCISC SN | | | PALHOCA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $168.45 |
| VALMIR DIAS DE CASTRO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALMIR FERREIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALMIR FERREIRA DE SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VALMIR FERREIRA PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALMIR GONCALVES DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALMIRO DE JESUS CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALMOR SEBASTIAO DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALMOR TREVISAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALNEIA GOMES DE CASTRO CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALNETE ALBUQUERQUE DE JESUS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALNEY ACOSTA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VALQUIRIA BARBOSA DA SILVA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALQUIRIA BOTELHO DOS SANTOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALQUIRIA DE SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALQUIRIA DE SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALQUIRIA DUARTE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALQUIRIA EDIVALDA APARECIDA BATISTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| VALQUIRIA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALQUIRIA MANJAPANI SAURIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALQUIRIA PEREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALQUIRIA PIMENTEL RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALQUIRIA PINHEIRO VALERIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALQUIRIA SOBRAL DE OLIVEIRA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTAIR LEMOS LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALTAMIR LELES DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALTEME - ORGANIZA??O E GEST?O DE E | RUA CAMPOS JUNIOR N 1 A. | | | LISBON | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,582.76 |
| VALTENIR DE SOUZA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER AMARAL SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALTER APARECIDO MISSAO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALTER APARECIDO MISSAO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALTER BENEDITO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER BERNARDO GOMES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALTER BERTHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER CAOBIANCO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER CARDOSO DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER COSTA DE ALMEIDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VALTER DA SILVA CARDOSO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALTER DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VALTER DINEZ DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER FERREIRA DE ALENCAR PIRES REBELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALTER FERREIRA DE ALENCAR PIRES REBELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VALTER FERREIRA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER HENRIQUE RONDON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VALTER JOSE CAMPOS MARADEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER JOSE RODRIGUES PALMEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VALTER RIBEIRO DO COUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VALTERNEY DOS SANTOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VALTRAN CONCEICAO RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VAMIL IUGLEBODE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANDA CARVALHO BRIGIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANDA GONCALVES DE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VANDA MARIA CESAR DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANDA MARIA FONTENELE MOURAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANDA SANROMA DE ARAUJO E SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANDA VILHENA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANDA VILHENA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANDEIR SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDEIR SILVA SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $0.97 |
| VANDELINA DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANDER DE OLIVEIRA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDER DONISETE GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANDER LUIS BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANDERLAINE BASTOS BOLDRINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANDERLEI BARBOSA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERLEI BARROSO FREIRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERLEI COELHO OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERLEI DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERLEI DE CASTRO ADAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANDERLEI RIET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERLEI SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANDERLEI SANTOS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANDERLEI THOMAZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERLEI THOMAZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERLEIA DE FATIMA DINIZ CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERLEY BARBOSA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERLI GARCIA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANDERSON FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDERSON MOREIRA BRAS DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANDERSON RODRIGO MENEGUETI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANDERSON ROGER DA SILVA FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VANDEVALDO LIMA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VANDIR LUCIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANDIR MENDES MARQUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDIRA FERREIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANDOIR LAPPE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDOIR RODRIGUES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANDRESSA SILVA CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANEIDE FERREIRA DOS SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANEIDE FERREIRA DOS SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANEISE VIEZZER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESA CATALINA DE LA TORRE | AV. SANTA FE 1970 PISO 3. | | | CAPITAL FEDERAL | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $774.60 |
| VANESKA SABRINA SILVA DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA AMARAL DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA ANDRADE DANTAS LIBERALINO DA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA ARAUJO CAMAPUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANESSA ARAUJO CAMAPUM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANESSA ASSIS BARUFFI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANESSA BALBINO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA BARCELLOS DOS SANTOS ELTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA BEATRIZ BATISTA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANESSA BORGES BAY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA BUENO DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANESSA CABRAL NUNES DOS SANTOS LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA CABRAL NUNES DOS SANTOS LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA CAMPOS BENICIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA CARDOSO GROCHOSCHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA CAVALCANTE SALGADO ECEIZA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA CHIOVATTO IWAMURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VANESSA CRISTINA ALVES SAVEGNAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| VANESSA CRISTINA DA ANUNCIACAO CORRECHER SANTOLAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA CRISTINA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA CRISTINA LINA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA CRISTINA PLACEDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA D OLIVEIRA FRACALOSI MARTINES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA DA SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA DA SILVA PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA DA SILVA PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA DAS NEVES SANTIAGO DA PAIXAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA DE ALMEIDA TALHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA DE SOUSA MANCANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA DIAS LEMOS REBELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA FACCIO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VANESSA FAJARDO TRENTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA FERNANDA BRAVALHERE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANESSA FONSECA PARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| VANESSA FONSECA PARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| VANESSA FRANCO FERREIRA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANESSA GARRIDO CHIODE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA GIORDANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VANESSA GROSSO DA SILVEIRA LARDOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA GROSSO DA SILVEIRA LARDOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA GUEDES CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA GUIMARAES TIMPONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VANESSA GUIMARÃES TIMPONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| VANESSA JULIANA PAVAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VANESSA KIELING | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA LAYARA SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANESSA LEMOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA LOBO DEPILAÇÕES E COMÉRCIO DE COSMÉTICOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| VANESSA MACHADO SIMELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA MARIA GONCALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA MARIA POLLIS MANTOVANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA MARIA TORRES SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA MARIA TORRES SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA MARTINS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANESSA MATEUS SANTOS DOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA MATOS TANDAYA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA MICHELY LAZAROTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANESSA MICHELY LAZAROTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANESSA MORAIS MATOS KRUSCHEWSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA MORENO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANESSA MUMBERGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA NASCIMENTO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA NOGUEIRA ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANESSA NOGUEIRA ANTUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VANESSA NONATA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA NUNES SANTANA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA OLIVEIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANESSA OLIVEIRA DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANESSA PIRES DE CARVALHO ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA RIBEIRO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANESSA RICARDI FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA ROCHA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA SALDANHA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA SANTANA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA SANTOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VANESSA SANTOS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VANESSA SILVA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA SILVA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA SOUZA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANESSA STINGELIN FANCHIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA SUZART BITENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANESSA TAMI DUTRA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANESSA VARGAS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA VIEIRA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANESSA XAVIER MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANEUSA ALVES MEIRELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANIA ALVES DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANIA CARLA DA SILVA FERREIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANIA CARLA DA SILVA FERREIRA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANIA CASSIA MOLLICA ROJO PAVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VANIA CRISTINA DOS SANTOS RENSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANIA DANIELE DE SOUZA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANIA DE SOUZA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANIA EVANGELISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANIA JERUSA SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| VANIA MARA FURLONI PALHARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANIA MARIA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANIA MARIA BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANIA MARIA CORREIA DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANIA MARIA NEGREIROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANIA MARIA SALDANHA BECKER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANIA MOLYNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VANIA MOLYNA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VANIA MONICA CHAVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANIA MONICA CHAVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VANIA PIRES DE ABREU MATSUBARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANIA RANGEL BORGES MARCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANIA SANTANA DOMINGOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANICE APARECIDA MESCHIATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANICE APARECIDA MESCHIATTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANIELI FERNANDES DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANILDA MATOS RIBAS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANILDE DO CARMO SOUZA BARBOZA FERRAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANILDO HOFFMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANILDO HOFFMAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANISE OLIVEIRA DA SILVA VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VANJA BATISTA RODRIGUES NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANJA OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VANTUIL GONCALVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VANUSA MARTINS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VANUZA OLIVEIRA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VANZELLA VIAGENS E TURISMO LTDA ME | R. CAMPO GRANDE, 1251 - AEROPORTO | | | CORUMBÁ | MS | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,194.95 |
| VAPZA ALIMENTOS SA | RODOVIA PR-340. | | | CASTRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $43,800.12 |
| VARA FORUM DESCENT CIDAD IND CURITI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $8.76 |
| VARLEI ANTONIO VENDRUSCOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VARLEI ANTONIO VENDRUSCOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VARLENE DA SILVA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VAS AERO SERVICES LLC | LAVALLE BROWN & RONAN P.A. | 750 S DIXIE HWY | | BOCA RATON | FL | 33432 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| VASCO JOSE DE MENDONCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VAUDETE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VCEMIK COMERCIO E CONSERTO DE FERRA | R TRENTO 105. 105 | | | SANTO ANDRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $935.18 |
| VECTOR SERVICOS LTDA. | RUA ANDRADINA 284. 284 | | | AMERICANA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $395.19 |
| VEIRANO ADVOGADOS | AV BRIGADEIRO FARIA LIMA 3477. 3477 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,292.81 |
| VEIRANO E ADVOGADOS ASSOCIADOS | RUA DONA LAURA 320. 320. | | | PORTO ALEGRE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,318.24 |
| VELEIROS MAR HOTEL EIRELI EPP | AV DOS HOLANDESES 02. 2 | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $564.46 |
| VELHO ARTHUR TRANSP TUR LTDA ME | RUA COMENDADOR VICENTE CRUZ 1002 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,676.94 |
| VELOZ TAXI AÉREO LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - THIRD PARTY LIQUIDATION | X | X | X | X | UNKNOWN |
| VENANCIO CORREA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VENDRAMINI E TREVIZAN LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VENESSA DE CARVALHO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VENICIO GONCALVES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VENICIUS MARQUES SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VENILDA PINTO DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VENILDO SANTOS LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENIZIA JARA DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VENIZIA JARA DE REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VENTURA TELECOMUNICACOES LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| VENTURE AUTOMACAO PNEUMATICA LTDA. | AVENIDA GETULIO VARGAS 2260 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $393.16 |
| VERA ALGENE GIORGI DE OLIVEIRA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VERA ALICE JACOB BENZECRY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA CRISTINA VIEIRA DE MORAES LUCON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERA GONTIJO MARTINI | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $206.08 |
| VERA HELENA CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERA LUCIA ALVES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VERA LUCIA ALVES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VERA LUCIA ASSIS SZYFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERA LUCIA BARCELOS ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERA LUCIA CABRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VERA LUCIA CAMPOS DA SILVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA CAPELLATO MELO EPP | AV GRECIA 700. 700 | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $132.94 |
| VERA LUCIA DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VERA LUCIA DA SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VERA LUCIA DA SILVA XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VERA LUCIA DE CARVALHO MONTEJUNAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA DE CARVALHO MONTEJUNAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERA LUCIA DE OLIVEIRA SAIANI FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VERA LUCIA DE SOUZA DUIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA DE SOUZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA DOS ANJOS ALMEIDA MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | X | X | X | X | UNKNOWN |
| VERA LUCIA DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA FEITOZA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VERA LUCIA FERREIRA VEIGA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA GOMES DA SILVA MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ACCIDENT / INCIDENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERA LUCIA GONCALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VERA LUCIA KATIA SABINO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VERA LUCIA MARIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VERA LUCIA MARIA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VERA LUCIA MATOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERA LUCIA MOREIRA DE PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA ORSI VIEIRA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA PITANTE GUAIUMI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VERA LUCIA SEIXAS SIMOES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| VERA LUCIA SERRA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA LUCIA TAQUETI MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VERA LUCIA TARGINO DE ARAUJO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERA LUCIA TEIXEIRA MAYR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VERA LUCIA VIEIRA VITOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA MAGALI ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA MARCIA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VERA MARIA MILOSTE MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA RAFAELLA CALOMINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERA REGINA BOTTAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VERA ROSA ZUPO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERA SILVIA DE OLIVEIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VERA SILVIA DE OLIVEIRA DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VERA SUZANA MIRANDA SUZANO RUTSATZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VERA SYLVIA BOESCH CATAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERALICE LIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VERENA DIAS MASCARENHAS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VERENA DIAS MASCARENHAS ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VERENA MAUES FIDALGO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERENA PEREZ ALBAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERGENY CARDONSKY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERGENY CARDONSKY | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| VERIDIANO SILVA PINTO JUNIOR | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERILDES SOARES DOS SANTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VERISSON HUSLLAN DA HORA ROCHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERO EMPREENDIMENTO NUTRICIONAL LTD | AV GETULIO VARGAS 2062. | | | | LAGOA SANTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $217.68 |
| VERONICA ATHAYDE GOES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERONICA DE MENEZES NASCIMENTO NAGATA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VERONICA FARONI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VERONICA FERREIRA MENDES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VERONICA GOMES COSTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERONICA MARQUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VERONICA NATASHA LAIA DIAS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERONICA PATRICIA OLIVEIRA DE SOUSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VERONICA PATRICIA OLIVEIRA DE SOUSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VERONICA ROCHA AZEVEDO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VERONICA ROCIO PI?ON ABURTO | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $40.00 |
| VERONICA RODRIGUES ROCHA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VERONICE RITA DA COSTA FERREIRA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VERONICE SPOTTI LOPES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VERONIKA DE GEUS ELGERSMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VERTICAL AEROSPACE | 23800 SOUTH 369TH WEST AVENUE | | | | BRISTOW | OK | 74010 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $926,249.82 |
| VERTICAL RENTAL LOC PLATAF AER LTDA | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $728.56 |
| VETS TECNOLOGIA DE EVENTOS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| VEVIANNY COSTA RODRIGUES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VEYMAR ECHEVERRIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VEYMAR ECHEVERRIA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VG SERVICOS PREDIAIS LTDA | ROD TAPIR ROCHA 16219 | | | | VIAMAO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,704.02 |
| VIA CATARINA HOTELARIA E PARTICIP L | AV BRASIL 1500. 1500 | | | | BALNEARIO CAMBORIU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $176.03 |
| VIA EXPRESSA SERVIÇOS AUXILIARES DE TRANSPORTES AÉREOS LTDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| VIA LOG SERVICOS LTDA ME | ALAMEDA MUTUMBA 43 | | | | UBERLÂNDIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,664.62 |
| VIA TURISMO E LOC DE VEIC LTDA ME | RUA MAJO 2844. 2844 | | | | NATAL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $95,886.73 |
| VIACAO ATUAL LTDA | RUA MONTE CARLO 88 | | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,148.15 |
| VIACAO COMETA S A | R NILTON COELHO DE ANDRAD 772. | | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,817.29 |
| VIACAO E TUR STA RITA CASSIA LTDA E | AV DOMINGOS FALAVINA 1550. 1550 | | | | SAO JOSE DO RIO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,149.84 |
| VIACAO PARATY LTDA | AV OTTO ERNANI MULLER 10. 10 | | | | ARARAQUARA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $50,864.96 |
| VIACAO PARATY LTDA. | R D. CARMINE ROCCO 710. 710 | | | | SAO CARLOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $108,361.90 |
| VIACAO PIRACICABANA S.A. | AVENIDA DOM JAIME DE BARROS CÂM 300 | | | | SAO BERNARDO DO CAMPO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,648.30 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIAJAR ON LINE AGENCIA DE TURISMO LTDA ME | N/A | | | | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VIAJES VERGER S.A. | RECONQUISTA 585 PISO 6 | | | LAGO BUENOS AIRES | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,261.94 |
| VIANA CLIN | N/A | | | N/A | N/A | N/A | N/A | VARIOUS | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| VIBIO LUIZ PETERLE ME | RUA ANTÔNIO LUCHIARI 900. 900 | | | CAMPINAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $372.38 |
| VICENTE BATISTA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL CIVIL | X | X | X | X | UNKNOWN |
| VICENTE COSTA DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICENTE COSTA PITHON BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICENTE DE MOURA ROSENFELD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VICENTE DE PAULA ALMEIDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICENTE DE PAULO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICENTE DE PAULO DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICENTE DOS SANTOS VENTURINI DO PRADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICENTE LUIZ CAMARGO CRESTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VICENTE LUIZ CAMARGO CRESTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VICENTE NERY MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICENTE PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VICENTE RODRIGUES NERY JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICENTE SIQUEIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICTOR ADAN SUAREZ SOLLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VICTOR ADAN SUAREZ SOLLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VICTOR AGUIAR JACURU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR ALBERTO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR ALLAN CORREA GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR ATAIDE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VICTOR AUGUSTO CREMONIN SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR AWANO LOURENCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR BELLO ACCIOLY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR CAMARAO PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR CAMARAO PORTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR CARLOS MAYORCA SUSSENKIND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR CESAR DE SOUSA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VICTOR CESAR PINHO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICTOR CESAR PINHO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICTOR CESARIO DENEZINE TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR CESARIO DENEZINE TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR COELHO QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR COSTA CAMPELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR DA MAIA SILVA CACHAPUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| VICTOR DA MAIA SILVA CACHAPUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| VICTOR DANIEL AIRES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR DANIEL AIRES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR DE FARIA ALVIM CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR DE MENDONCA MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR DE OLIVEIRA ALCANTARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR DE SOUSA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR DOS SANTOS BALIEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR EUGEN VON ROEDER PSCHERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR EUGEN VON ROEDER PSCHERA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR FABRICIO DE MORAES ROSSET | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR FERNANDES BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR FERREIRA SANTOS COIMBRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR FRAGA ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VICTOR FREITAS DIEZ DEL CORRAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR GABRIEL CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR GUEDES DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VICTOR GUIMARAES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR HENRIQUE ASSIS FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR HUGO BISPO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICTOR HUGO BULHOES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VICTOR HUGO DE ALMEIDA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR HUGO DE ALMEIDA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR HUGO DE ALMEIDA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR HUGO DE ALMEIDA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR HUGO DE ALMEIDA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR HUGO FERNANDES TREVISAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR HUGO RIBEIRO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VICTOR HUGO SILVA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VICTOR HUGO XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR JAIME DE OLIVEIRA RUK VEGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR JOCEAN DA SILVA OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICTOR JORGE DUBUGRAS DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR JORGE DUBUGRAS DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR KAMORY TOLENTINO PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR KAMORY TOLENTINO PACHECO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR LEANDRO BAGY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR MAGALHAES DE PAULA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR MAGALHAES PENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR MALUF SOUZA VAZ DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR MATEUS GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR MATHEUS DE OLIVEIRA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VICTOR MATHEUS SILVA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR MATHEUS TORRES DE MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR MENDES LEIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICTOR MENDES LEIG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICTOR MENEZES VIERA E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICTOR MIAN ZUCOLOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VICTOR MIGUEL BARROS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR MODA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR MONTEIRO MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR MONTEIRO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VICTOR MUNIZ LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTOR MURTA NORONHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR NAVES FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR NETO COSTA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR NOGUEIRA CALDAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VICTOR NUNES CARVAHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR OMAR DE LUCCA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VICTOR ORLETTI GADIOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRPORTS | X | X | X | X | UNKNOWN |
| VICTOR PASSOS CORDEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR PATRICIO PALOMERO BUENO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTOR PEREIRA SANTIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR RAFFOUL KECHEK KOHINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - ON-BOARD SERVICE | X | X | X | X | UNKNOWN |
| VICTOR RIBEIRO PIMENTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR ROCHA ATAIDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR RODRIGUES VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR SILVA EVANGELISTA BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR TAFAREL CASTILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VICTOR THIAGO VENANCIO DA PENHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VICTOR VALENCA LINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR VIANNA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTOR VINICIUS LEAL FRANCO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTOR VISION IND COM IMP E EXP DE | | | | | | | VARIOUS | | ACCOUNTS PAYABLE | | | | | $688.23 |
| VICTOR ZAMONEL DE PONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTORIA ALMEIDA OLIVEIRA FURTUNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VICTORIA ALMEIDA OLIVEIRA FURTUNATO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VICTORIA ALVES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VICTORIA ANIANO CAMPINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTORIA ANIANO CAMPINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTORIA AZEVEDO FREIRE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VICTORIA COSTA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTORIA ELAGE RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTORIA GAROFALO COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTORIA GOIS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTORIA MALDI MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VICTORIA MATOS CUMMINGS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTORIA PAMELA ALVES RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VICTORIA PLAZA HOTEL LTDA EPP | AV LOC ACSO I (103 SUL) CONJ 01 170 | | | PALMAS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $74.31 |
| VICTÓRIA RENALLY DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VICTORIO DIEZ GARCIA IPPOLITI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VICTORIO DIEZ GARCIA IPPOLITI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIDA PAULA ARAUJO LEONEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VIDA PAULA ARAUJO LEONEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VIDA PLAZA LTDA ME | PRACA CENTRAL SN. SN | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $37,388.28 |
| VIDA SILVA ESTIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VILA FRANCISCA ALIMENTOS E BEBIDAS | ROD. MG 010 | KM 09 SN. SN | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,352.19 |
| VILA VEGANA COMERCIO DE ALIMENTOS E | GAGO COUTINHO, SN, PAVIMENTO PIER SUL AREA RESTRITA | | | SALVADOR | BA | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.63 |
| VILAINE VITOR CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VILANNI CAVALCANTI DIAS CORREIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VILEMEN AGÊNCIA DE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VILEMEN AGÊNCIA DE VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VILLA AZUL PRAIA HOTEL EMPREENDIMEN | R PAULA BARROS 251 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $85.69 |
| VILMA DE FATIMA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VILMA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VILMA LELIA RIOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VILMA MARIA GOMES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VILMA MARIA GOMES DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VILMA MENDONCA LEMOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VILMA MORAES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VILMA PORTO BELFORT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VILMAR ANTONIO DE FAVERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VILMAR JACOBUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VILMARA MOREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VILMARIO DOS SANTOS VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VILMERE FERREIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VILMERE FERREIRA BORGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VILMO BEDIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VILSON ARTUR DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VILSON CARLOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VILSON DALMINA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VILSON PEREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VILSON VICENTE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINA CONO SUR SA | AV NUEVA TAJAMAR 481. | | | SANTIAGO | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $975.24 |
| VINA VALDIVIESO S.A. | CECILIA SOLAR 55 | | | SAN JOAQUIN | | | CHILE | VARIOUS | ACCOUNTS PAYABLE | | | | | $65,566.80 |
| VINCENT ANDREW BASTICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINHOS E VINHOS PONTO COM COMER LTD | R SAO JOSE 2039 | | | FLORES DA CUNHA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33.07 |
| VINHOS ULIAN LTDA | TRAVESSA FELISBERTO DA SILVA, | | | FLORES DA CUNHA | RS | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $78.78 |
| VINICIUS ABRITTA POMPEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS ALVES MATOS VARJAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS ANTONIO MIRANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS APARECIDO CANTALICE WATANABE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS ARAUJO RIBEIRO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINICIUS ARAUJO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS BARATELLA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS BARATELLA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VINICIUS BARD MATHIAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS BARREL TELES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VINICIUS BELLINI DA SILVA FERREIRA MARCHETTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS BELOHUBY MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS BORGES DANTAS | N/A | | | N/a | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS BRITO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS BUENO ROSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINICIUS CARDOSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VINICIUS CARDOSO LAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS CARVALHO DA SILVA MENDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINICIUS CAVALCANTI PARREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS CHAPARRO MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS COELHO HIGASHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VINÍCIUS DA COSTA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VINICIUS DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| VINICIUS DE OLIVEIRA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS DE OLIVEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS DE SOUZA VIEGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS DOS SANTOS MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS DUARTE DA SILVA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VINICIUS FELIX LOPES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS FERNANDO LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS FERNANDO LEITAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VINICIUS FERREIRA FAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS FERREIRA FAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS FERREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS FERREIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINICIUS GABRIEL BRASIL BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS GARCIA RUSSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS GOMES DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VINICIUS GONCALVES MACEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINICIUS GONCALVES MAIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VINICIUS GUILHERME BION | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS GUSMAO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINICIUS ICARO HOMEM BARRETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| VINICIUS LAHR REIS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $185.29 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINICIUS LEITE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS LEONARDO PORTO BARRETELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VINICIUS LIMA TRAIANO DINIZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS LUIS CASTELAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS LUIS CASTELAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS LUIZ DA CRUZ BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VINICIUS MACEDO PARREIRAS DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINICIUS MAGALHAES RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS MAISTRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS MAISTRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS MARINO BOLIVIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS MARQUES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINICIUS MARTI CORCIONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS MARTINS BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VINICIUS MARTINS VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS MATSUMOTO COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS MEIKEN MONACO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VINICIUS MENDES DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS MOLTENO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS MOLTENO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS MORAES AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS MORO GORLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS NOETZOLD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VINICIUS NUNES HANADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS OLIVEIRA MAGNAVITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS PADULA ANDERSON | RUA VALSAS 500. | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.07 |
| VINICIUS PLETSCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS RAMOS FRANCISCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINICIUS RAMOS PAES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VINICIUS RANFT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS REINBOLD KLAMT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS RIBEIRO COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VINICIUS RISSATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS RISSATTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS ROCHA ALEGRETTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINICIUS ROCHA SAMPAIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS RODRIGUES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS RODRIGUES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS RODRIGUES DA CRUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS RODRIGUES TRAVAIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS ROMAO BORIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS ROMAO BORIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS ROSENDO DOS SANTOS FONTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS RUTHES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS SANTOS BONFIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS SANTOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS SARAMAGO TEJERINA DE ARAUJO SAHIONE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS SCARAMUZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS SCARAMUZZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS SERRACCHIANI NOGUEIRA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VINICIUS SERRACCHIANI NOGUEIRA DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VINICIUS SILVA CANIZO DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VINICIUS SILVA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | | UNKNOWN |
| VINICIUS SIMOES BOTELHO | N/A | | | N/A | N/A | | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VINICIUS SOUSA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VINICIUS TARANTELLI ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| VINICIUS TARANTELLI ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VINICIUS TASSO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS TATAO OLIVEIRA LUSTOSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS TATAO OLIVEIRA LUSTOSA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VINICIUS TEIXEIRA DE BARROS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VINICIUS TONIAZZO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS TONIAZZO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS UMAKI MORITA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS UMAKI MORITA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VINICIUS VASCONCELOS BATISTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS VASCONCELOS BATISTA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VINICIUS VITOR DA SILVA REIS | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VINICOLA VIAPIANA LTDA EPP | TR ALFREDO CHAVES S/N. S/N | | | | FLORES DA CUNHA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $14.74 |
| VINNICIUS BARROS RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VINNICIUS BARROS RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VIOLA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL - PASSENGER CLAIM | X | X | X | X | UNKNOWN |
| VIOLANDA SILVA BRIGIDO DE SA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| VIOLETA MARIA PONTES DE ALBUQUERQUE MELLO GEBRIM | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIOLETTA BONFANTI | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIP ASSISTENCIA TURISTICA SS LTDA M | RUA FORTALEZA DE MINAS 51 | | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,340.72 |
| VIP GSA VIAGENS E TURISMO LTDA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM TRAVEL | X | X | X | X | UNKNOWN |
| VIP IMUNE CLINICA DE IMUNIZA��ES LT | | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $15,540.84 |
| VIP SEG SEGURANCA ELETRONICA LTDA | AVENIDA AMORICAS 13652. | | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $317.79 |
| VIP VAN AUTO LOCADORA LTDA | AVENIDA FERNANDO FERRARI 3257. | | | | VITORIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,186.54 |
| VIRGILIA OLIVIA SAQUETIM CLEMENCIO DA SILVA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIRGILIO DE BARROS RODRIGUES ALBINO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIRGILIO LUIZ MEDEIROS BRITO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIRGILIO RIBEIRO | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VIRGIN AMERICA | 555 AIRPORT BLVD | | | | BURLINGAME | CA | 94010 | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| VIRGIN ATLANTIC | | | | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| VIRGIN ATLANTIC CARGO | MAYOR ROYAL | | | | CRAWLEY | WEST SUSSEX | rh10 9NU | UNITED KINGDOM | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| VIRGINIA ANAIDE GOMES DE LIMA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIRGINIA ARAUJO RIBEIRO DE PAULA | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIRGINIA DA ROCHA PIRES | N/A | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA DE CASTRO MARCELINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIRGINIA GOMES DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIRGINIA LUCIA DUO DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VIRGINIA MARA ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIRGINIA MARIA DRUMOND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VIRGINIA MATOS RIBEIRO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIRGINIA RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIRGINIA SELBACH SELBACH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIRGINIA STRAPASSONI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIRGINIA STRAPASSONI RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIRGINIA UCHOA DO VALE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIRGINIA VALE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIRGINIA VALE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIRGINIA VELAME DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIRGULINO DE MEDEIROS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIRO JOSE ZIMMERMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VISAO NF LOGISTICA E PARTICIPACOES | PRACA MARCILIO DIAS 53 | | | NOVA FRIBURGO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,054.10 |
| VISÃO TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| VISIONFLEX SOLUCOES GRAFICAS LTDA | R ABILIO BORIN 35. 35 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,052.86 |
| VISUART SERIGRAFIA LTDA EPP | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VIT SERVICOS AUXILIARES DE TRANSPORTE AEREO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| VITAL ADRIANI NADIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VITAL S A | PRIMITIVO DE LA RETA 1007. | | | MENDOZA | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $301.20 |
| VITHOR GAMA DOS SANTOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITOR ANTUNES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITOR AUGUSTO DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITOR BELTRAO VALENCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VITOR BIANCO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR BORGES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR CAPELLO HADDAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VITOR CAPELLO HADDAD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VITOR COSTA SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VITOR CRUZ GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VITOR DA SILVA CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITOR DE ABREU FALCONERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITOR DE ABREU FALCONERY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITOR DE FREITAS MACHADO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR DE OLIVEIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITOR DE OLIVEIRA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITOR DE OLIVEIRA FINGER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR DE OLIVEIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR DE OLIVEIRA GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR DE SOUZA BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITOR DOS ANJOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR DOTO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR ESPOSEL CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VITOR ESTEVEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VITOR FLECHA D ABREU | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VITOR FONSECA NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VITOR FRANCISCO LOPES PEREIRA MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITOR GAIBA FERRO ARRUDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITOR GONCALVES FERREIRA BERBERICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITOR GRUBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR HUGO MAGALHAES ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VITOR HUGO SOUZA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITOR HUGO SOUZA MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITOR HUGO TEIXEIRA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITOR HUGO TEIXEIRA COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITOR JULIANO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITOR JULIANO RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITOR LEITAO ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR LEVI BARBOZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VITOR LEVI BARBOZA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITOR MANUEL TORRES ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VITOR MARQUES DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| VITOR MEDEIROS ZERVELIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VITOR MONTE AFONSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR MONTEIRO VICENTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITOR NASCIMENTO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VITOR NICCOLI BARBUR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITOR NOGUEIRA DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR PAIVA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VITOR PAIVA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VITOR PASSOS DE FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR PEREIRA DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR PEREIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VITOR RAMOS COSTA DOREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VITOR RAMOS COSTA DOREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| VITOR REGIANINI FORGHIERI DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR REIS BELEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR REIS BELEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR RICARDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITOR RICARDO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VITOR SCHMITT DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITOR SIQUEIRA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| VITOR TELLES FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITOR TELLES FARIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITOR VITORIO VITORINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITOR YOKOMI FORNARI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VITORIA ANASTACIO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VITÓRIA AUDIO LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VITORIA BITENCOURT DOS SANTOS NOBRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITORIA CRUZ OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITORIA DAS CHAGAS BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VITORIA DE DAVID BARRIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITORIA DOS REIS GARCIA COSTA BITENCOURT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VITORIA EQUIPAMENTOS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| VITORIA EUGENIA DA CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VITORIA JUNGLES DO EGITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITORIA LAGO QUADROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITORIA MARIA SOARES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITORIA NOLASCO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITORIA PEREIRA DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VITORIA REGINA PESSOA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VITORIA REIS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VITORIA TAVARES GERON ABRAAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VITORIA VIEIRA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VITRINE EMPREENDIMENTOS LTDA | AVENIDA CABO BRANCO 4350. | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,211.38 |
| VITRINE EMPREENDIMENTOS LTDA | AVENIDA CABO BRANCO 4350. | | | JOAO PESSOA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,849.85 |
| VIVA AER IND COM E SERV AERO LTDA E | AVENIDA MARCOS PAULO GONCALVES 306 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,898.98 |
| VIVA RESTAURANTE E LANCHONETE LTDA | R HENRIQUE FAUSTO LANCELLOTTI 6333 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,712.41 |
| VIVA TOURS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7.63 |
| VIVALDO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVALDO DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVANTE NORTE SA | AV CARVALHO LEAL 1688 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $164,804.14 |
| VIVANTE SA | RUA NORMA PIERUCCINI GIANNOTTI 327. | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $27,872.08 |
| VIVANTE SERVICOS DE FACILITIES LTDA | RODOVIA HOLIO SMIDT 2200 | | | GUARULHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $56,767.46 |
| VIVIAN BUONALUMI TACITO YUGAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIAN BUONALUMI TACITO YUGAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIAN CAPELETTI WEBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VIVIAN CEDRAZ TORRES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIAN CRISTINA DE ALMEIDA SEVERO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIAN DAMASCENO SCHUMAHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIAN FARIAS S CAVALCANTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIVIAN HAMOUI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIVIAN MARCONDES CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIAN MARIA PEREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIAN ORTIZ GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIAN PAULA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VIVIAN TORRES DE MELLO RANGEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIVIAN YUMI INOUE KURODA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIANE AGUIAR PEDROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VIVIANE ALVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANE ANGELINA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE APARECIDA DOS SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANE APARECIDA PEDRINI CADORE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| VIVIANE APARECIDA PEDRINI CADORE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| VIVIANE BALBINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANE BATISTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANE CABRAL SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE CAMPELO RUAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANE CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE CARNEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE CARVALHO PASSOS CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VIVIANE CORREA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIANE DA ROSA CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE DA SILVA ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VIVIANE DA SILVA ARAGAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VIVIANE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE DE CARVALHO SINGULANE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE DE FREITAS ALMEIDA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE DE FREITAS ALMEIDA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE DE MORAIS FLORENCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANE DE OLIVEIRA E CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIVIANE DIAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE DIAS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE DOS SANTOS RODRIGUES MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIANE FERNANDES SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIANE FERRAO PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE FIGUEIREDO SASSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIANE GROSSI CONCEICAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE GUEDES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANE KUKTA BUCK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIANE LIMA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VIVIANE MARQUES ATHAYDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANE MEDRADO DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIANE MELISSA TASSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE NOGUEIRA BARBOSA LAGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE NOGUEIRA BARBOSA LAGES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE PAVAO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VIVIANE PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANE PIMENTEL WILLEMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIVIANE PRECCI MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE QUEIROZ FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIVIANE RABELLO WOLFOVITCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE RABELLO WOLFOVITCH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VIVIANE REGINA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIANE RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VIVIANE RODRIGUES DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| VIVIANE SIBELE VERISSIMO DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE SPADDA SHIGEYOSI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIVIANE VAZZI PEDRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIVIANE VOLFI DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE ZACARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VIVIANE ZAMARIOLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIVIN PECLY DE GARCIA COUTINHO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIVIVIN PECLY DE GARCIA COUTINHO MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIVIANNE BRAGA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| VIVIANNE PEREIRA MARTINS TAROUCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VIVIANNE ROBINSON MARTINEZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| VIVIANY PAES LANDIM RIBEIRO CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VIVIANY PAES LANDIM RIBEIRO CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| VL EMPREENDIMENTOS TURISTICOS LTDA ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| VLADEMBERG MENDES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| VLADIMIR BARBOSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VLADIMIR OLIVEIRA BORTZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| VLADIMIR PEREIRA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| VLADIMIR PEREIRA VARGAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| VM OPERADORA DE TURISMO LTDA. ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| VMC FORTALEZA LANCHONETES LTDA | AV SENADOR CARLOS JEREISSATI 3000 | | | FORTALEZA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,129.76 |
| VMF DE QUEIROZ RESTAURANTE EIRELI M | EST DO AEROPORTO SN | | | PORTO SEGURO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.10 |
| VMF RESTAURANTE LTDA EPP | AV SANTOS DUMONT 1350. 1350 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $322.89 |
| VMI SISTEMAS DE SEGURANCA LTDA | AV UM 55 | | | LAGOA SANTA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,505.70 |
| VODAFONE LIBERTEL B.V. | VODAFONE HOOFDKANTOOR NEDERLAND | AV | | MAASTRICHT | | | NETHERLANDS | VARIOUS | ACCOUNTS PAYABLE | | | | | $414.04 |
| VODAFONE PORTUGAL - COMUNICA??ES PE | AVENIDA DOM JO+O II N 36 8 PARQUE D | | | LISBON | | | PORTUGAL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,306.04 |
| VOECOPY SERVICOS LTDA EPP | R DR MARIO MOURAO 33. 33 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,729.41 |
| VOLMAR FERREIRA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VOLMAR JOSE MAGGIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VOLMAR JOSE MAGGIONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| VOLOTEA | RAVESSERA DE GRACIA, 4O, 08006 | | | BARCELONA | | | SPAIN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| VOLUS TECNOLOGIA E GESTAO DE BENEFICIOS LTDA | RUA ROSULINO FERREIRA GUIMARÃES, 839 | | | RIO VERDE | GO | 75901-260 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| VONES PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| VONIX TECNOLOGIA LTDA | AV. AFONSO PENA, 4.496 - SALA 405 - JARDIM DOS ESTADOS, | | | CAMPO GRANDE | MS | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $37.91 |
| VORTEX EQUIPAMENTOS LTDA EPP | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,503.82 |
| VOTENER VOTORANTIM COM ENERGIA LTDA | AV DAS NACOES UNIDAS 8501. 8501 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,097.00 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VPC TECNOLOGIA E SISTEMAS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | | UNKNOWN |
| VRG LINHAS AEREAS SA | TER DO AEROPORTO S/N. S/N | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,782.57 |
| VRG LINHAS AEREAS SA | TER DO AEROPORTO S/N. S/N | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $492.34 |
| VRG LINHAS AEREAS SA | TER DO AEROPORTO S/N. S/N | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $157.55 |
| VRG LINHAS AEREAS SA | TER DO AEROPORTO S/N. S/N | | | CONFINS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $130.47 |
| VRR COMERCIO DE PECAS LTDA EPP | R PASTOR ORIAS XAVIER DE MENDONC 61 | | | GUARULHOS | | | BRAZIL | VARIOUS | | | | | | $23,912.87 |
| VUELING AIRLINES | NICK ASHTON | PARQUE DE NEGOCIOS MAS BLAU IIPLA DE L'ESTANY | 508820 EL PRAT DE LLOBREGAT | BARCELONA | | | SPAIN | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| W L S BARROS ME | R RIO MARANHAO 50. 50 | | | RECIFE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,381.45 |
| W UNIFORMES LTCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL | X | X | X | X | UNKNOWN |
| W. ZANELLA & DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | X | X | X | X | UNKNOWN |
| WACAPOU LEASING S.A. | 412F, ROUTE D'ESCH, L-1030 | | | LUXEMBOURG CITY | | L-1030 | LUXEMBOURG | 11/26/2008 | EXTERNAL AIRCRAFT LEASE (SPV); MSN 3662 | X | X | | | UNKNOWN |
| WADILSON MAIA ARANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER ALESSANDRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER ALESSANDRO DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER ALESSANDRO TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WAGNER ALVES PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER AMARO DA SILVA JUNIOR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $633.50 |
| WAGNER ANDRADE AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WAGNER ANGELO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER APARECIDO MACHADO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WAGNER ASMIR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| WAGNER BARBOSA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER BATISTA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WAGNER BATISTA BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WAGNER CACERES GOULART JUNIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER CARVALHO LOPES DO VAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER COUTINHO DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER COUTO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER DA SILVA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WAGNER DAVID GERBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WAGNER DAVID GERBER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER DE ARAUJO 09104024770 | RUA VINTE E QUATRO 308 | | | CARIACICA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $654.61 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER DE JESUS MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER DE MELO SOBRINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER DE MORAIS FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER DE OLIVEIRA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER DE OLIVEIRA PIEROTTI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| WAGNER DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WAGNER DE OLIVEIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WAGNER DE SOUZA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER DE SOUZA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER DOS SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER DOS SANTOS GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER EDUARDO DIAS CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER FARO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER FERREIRA FLORENTINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER FLORI SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER FURTADO VELOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WAGNER GREGORIO ALE BICHIR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WAGNER HENRIQUE ALVES DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER INACIO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER INACIO DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER JOSE DA SILVA MENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WAGNER JOSE DE MELO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WAGNER LAMEGO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER LIMA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER LIMA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER LUIS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER LUIS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER LUIS VAZ CARVALHO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.81 |
| WAGNER LUIZ CARDOSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER LUIZ CARDOSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER LUIZ CARDOSO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER LUIZ GUIMARAES MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGNER LUIZ TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER MARQUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WAGNER MATOS RIBEIRO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER MATOS RIBEIRO PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER MELO DO CASAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER MELO DO CASAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER MOURA PINTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER PEREIRA DE SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER PEREIRA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER PEREIRA GONCALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER PINHEIRO PASCHOAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WAGNER REGIS MARCAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WAGNER RICARDO ODRI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER ROCHA LAUREANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAGNER ROCHA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WAGNER SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WAGNER SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WAGNER SCOFIELDES CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WAGNER SOTERO FRAGOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| WAGNER ZENOBE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALACI WAGNER SODRE DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALACI WAGNER SODRE DE MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WALAN RODRIGUES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALBEANNI LEMOS DA SILVA TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALBER DE MOURA AGRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALBER DE SOUZA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALBER LUIZ RIBEIRO DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALBER PEREIRA DE MORAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALBER VASQUES PEDREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALCY NOGUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALCYR RAMOS MARIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALCYR RAMOS MARIANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WALDEATLAS DOS SANTOS BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDECI BREIS GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WALDECYR CLAUDINO BAYS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WALDELI DOS SANTOS ROSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WALDELYCE SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALDEMAR DE OLIVA BRANDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WALDEMAR LOPES FERRAZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDEMAR LOPES FERRAZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDEMAR LOPES FERRAZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDEMAR LOPES FERRAZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WALDEMAR LOPES FERRAZ NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WALDEMAR NERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALDEMAR POLIDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| WALDEMAR ROCHA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALDEMIR JOSE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALDEMIRO LUIZ TEIXEIRA TORGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDEMOR MOURA DOS SANTOS NETTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WALDENIA AGNY TORRES DE LUCENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALDERLY CALIXTO BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WALDETRUDES PINTO PITTELLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDILSON MAIA ARANHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALDINEI LOPES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALDIR BARBOSA LADEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALDIR CEZARETTI DE FREITAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WALDIR CLAUDIO WEIAND | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDIR DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDIR DOMINGUES DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| WALDIR DOMINGUES DO AMARAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALDIR LINS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDIR LINS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDIR VIEIRA DOS SANTOS | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $193.30 |
| WALDIRENE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDIRENE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDO CHAVE STILBEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WALDOMIRA DO AMAZONAS MILEO YAMADA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALDOMIRO ANDRADE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALDOMIRO ANDRADE FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALDOMIRO FERREIRA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALESKA COZAC GONÇALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALESKA DE CARVALHO MARROQUIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALESKA PEREIRA CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALEX SOARES XAVIER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALFRAN FREIRE TELES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALISON PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALKIRIA DE MOURA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALKIRIA DE MOURA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALKIRIA DO NASCIMENTO RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALKIRIA FURTADO BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WALKIRIA MARIA DE ARAUJO GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALLACE ALAIR ALVES VIANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALLACE DA SILVA FIGUEIREDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| WALLACE DAMASCENO TAVERNARD | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALLACE HERCULES SIQUEIRA MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| WALLACE KIM AVELINO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALLAX NILTON DA SILVA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALLAX NILTON DA SILVA PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALLECE PEREIRA DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLISSON BATISTA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WALMAR PAES PEIXOTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALMIR CAMPOS FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALMIR LEITE DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WALMIR MEIRELLES MARQUES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALMIR NOBERTO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALMOR ALVES GONDIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALMYR MAGALHAES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WALNER ALMEIDA ANTHES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALNETE HAND SCHWANZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WALQUIRIA KELLY SILVA VACCAREZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WALQUIRIA KELLY SILVA VACCAREZZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WALQUIRIA MENDES FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WALSON ARAUJO MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALSON ARAUJO MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALSON ARAUJO MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTEIR SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALTEMBERG ABREU DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER AMARAL CASAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WALTER AMARAL CASAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WALTER ARRUDA AMANCIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WALTER CAVALCANTE SEVERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALTER CAVALCANTE SEVERINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALTER CLAUDIUS ROTHENBURG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALTER COSTA DE MATTOS FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALTER DA SILVA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WALTER DA SILVA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER DARDENGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALTER DE OLIVEIRA CARVALHO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER DIAS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALTER DIAS MARQUES PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALTER EDUARDO SEVALLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALTER FERNANDO RIDOLFI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER FERREIRA BORGES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER FERREIRA BORGES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER FRANCISCO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER FRANCISCO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER FRANCISCO DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER FREIRE CAPIBERIBE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| WALTER JOSE DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WALTER MARINHO PALACIO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| WALTER NEY RODRIGUES REZENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WALTER PASSETI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WALTER RODRIGUES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WALTER TENORIO DA SILVA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WALTER VASCO RABELLO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANCLER OLIVEIRA COSTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANDA DE OLIVEIRA MAYER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANDER JUNIO GONÃ§ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WANDER LUIZ BEZERRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANDER NOGUEIRA DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WANDERLEY ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANDERLEY FERNANDES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WANDERLEY RODRIGUES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANDERLEY SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANDERSON BARBOSA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANDERSON CANDIDO DO BEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WANDERSON CLEBER RODRIGUES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANDERSON CORDEIRO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WANDERSON CORDEIRO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WANDERSON DONISETE DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANDERSON JUNIOR DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WANDERSON LAURO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WANDERSON LEANDRO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANDERSON REIS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANDERSON REIS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANDERSON RUELA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANDERSON SANTOS VARJAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| WANDERSON SILVA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANDERSON SILVA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANDERSON SIQUEIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANDERSON TAVARES BENEDITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WANDY TANIA ETCHEBERE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANDY TANIA ETCHEBERE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANESSA CANO REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANESSA CATUNDA TAVARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WANESSA DE SOUZA CORDOVIL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WANESSA FERNANDES MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WANESSA VILARIM BOTELHO JORDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WANESSA VILARIM BOTELHO JORDAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WANG PEN LIANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WANG WEN WEI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WANGELA FERNANDA SOUZA LACERDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| WANIA TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WANINE MARCELLE DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WANNESSA DA SILVA AIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WAPIYA GEST PES E DIVERSIDADE EIREL | RUA BARONESA BELA VISTA 675. 675 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $17,595.09 |
| WARLEN DE LIMA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WARLEN DE LIMA PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WARLLYSON MARTINS DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WARTEC ELETRO GERADORES EIRELI ME | RUA CARLOS WEBER 1777. 1777 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,592.83 |
| WASHINGTON ALAIR BAYER VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WASHINGTON ARENGUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON CARLOS DE OLIVEIRA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WASHINGTON COSTA NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WASHINGTON FRANCA MAIA CEZAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WASHINGTON GONCALVES RAMOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WASHINGTON KELLYSSON ARAUJO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WASHINGTON KENNEDY SOUZA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WASHINGTON KENNEDY SOUZA FARIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WASHINGTON LUIS MOUZINHO DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WASHINGTON LUIZ ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WASHINGTON LUIZ MACHADO SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WASHINGTON PADILHA ALBUQUERQUE CAVATONI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| WASHINGTON PORTUGAL GONCALVES DE SOUZA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WASHINGTON SANTOS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WASHINTON JORGE NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WASLEY PIRES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WATERLOO SANT ANNA DE MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WATILA PEREIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WATSON ALVES DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WAYNER DIAS BRAGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WAYRLA RAISSA VASCONCELOS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WAYRLA RAISSA VASCONCELOS DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WEB PREMIOS COMERCIO E SERVICO LTDA | AL RIO NEGRO, 585, BL C AND 7 | ALPHAVILLE | | SAO PAULO | SP | 6454000 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| WEBER ANTONIO DA TRINDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WEBER REGINALDO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WEBMOTORS SA | RUA GOMES DE CARVALHO 1996 | | | SAO PAULO | SP | 4547006 | BRAZIL | VARIOUS | POTENTIAL OBLIGATION UNDER FREQUENT FLYER PROGRAM | X | X | | | UNKNOWN |
| WECHSEL LTDA | AVENIDA DR FONSECA BRASIL 207 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,783.77 |
| WEG DRIVES E CONTROLS AUTOMACAO LTD | AV. PREFEITO WALDEMAR GRUBBA 3 3300 | | | JARAGUA DO SUL | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $8,102.25 |
| WEILA RAQUEL GARCIA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WELCOME SURF TRIPS AGENCIA DE VIAGENS LTDA - ME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WELDER MARCAL DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WELDER MARCAL DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WELEC SRL | MAURE 3936, C1427 EFJ, | | | BUENOS AIRES | BUENOS AIRES | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $683.77 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELERSON STEPHANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WELINGTON ARAUJO LISBOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELINGTON LEMOS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELINGTON RODRIGO DE PAULA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELISON DANILO CONSOLI DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WELITON DE JESUS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| WELITON PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELITON REZENDE SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLFARES MARTINS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WELLIGTON ALVES LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLIGTON SILVA SILVA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $12.99 |
| WELLINGHTON SIQUEIRA DA NOBREGA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON ALVES DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON APARECIDO RICARDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON AUGUSTO PARREIRAS DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WELLINGTON BACOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WELLINGTON BARROS BONFIM FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WELLINGTON BORGES QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| WELLINGTON BORGES QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | X | X | X | X | UNKNOWN |
| WELLINGTON BRUNI PRATT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON BUGLIA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON CARLOS SOUZA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WELLINGTON CLEYTON DO CARMO SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON CORREA DE MELLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WELLINGTON DA CRUZ FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON DE ANDRADE RESENDE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON DE JESUS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON DOS REIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON FACANHA DO NASCIMENTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON FERNANDES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WELLINGTON FERREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLINGTON FRANCISCO LUSTOSA SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WELLINGTON GUADAGNINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON JORGE CUTRIM SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WELLINGTON JORGE DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON LUIS BRITO DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON LUIZ BARCELOS BORGES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| WELLINGTON LUIZ CRUZ DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WELLINGTON LUIZ CRUZ DE AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WELLINGTON MARCHI PAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WELLINGTON MARCONDES SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON MEDEIROS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON MIYAMOTO ICERI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WELLINGTON MORENO TRAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WELLINGTON MORENO TRAVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WELLINGTON PEREIRA DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON ROGERIO CAVALCANTE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON SANTANA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WELLINGTON SANTOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WELLINGTON SANTOS DA SILVA DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON SENA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON SENA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON SOARES DA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WELLINGTON TAVARES NOBREGA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON TEIXEIRA DELMONDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON TEODOSIO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLINGTON ZACARIAS GOMES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLISSANDRA DE SOUZA VASCONCELLOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLITON DA SILVA RESENDE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WELLITON DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELLITON LUIZ MARTINS RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WELMA OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELMA OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELMA OLIVEIRA SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WELSON CESAR GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WELSON MOURA SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WELSON NOGUEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WELTOIR AVELINO CORREA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WELTON DE SOUSA ALEXANDRE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WELTON WENDEL SEROTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WELTON WENDEL SEROTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WELTON ZAZISKI GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WELYDA CRISTINA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WELYDA CRISTINA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WEMERSON PACIFICO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WEMERSON PACIFICO MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WENCOR GROUP LLC | 416 DIVIDEND DRIVE | | | PEACHTREE CITY | GA | 30269 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $529,381.31 |
| WENCOR LLC | 3701 NW 66TH AVE | | | VIRGINIA GARDENS | FL | 33166-6940 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $7,517.02 |
| WENDEL VANDERLEY DA PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WENDELL COSME DA SILVA DOS SANTOS | RUA HIKARU KAMIYA 341. | | | CAMPO GRANDE | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $161.48 |
| WENDELL DELGADO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WENDELL LINHARES DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WENDELL RODRIGUES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WENDELL SOARES MARTINS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WENDELSON MENDES MOREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WENDER CARLOS BREGAGNOLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WENDER DE MORAIS SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WENDER DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WENRY ARECO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WERBERTH MARTINS DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WERLLANE SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WERLLANE SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WERLLEN CARDOSO BENTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WERNER CALCADOS LTDA E OUTRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WERNER DIETER TRIELOFF | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WESCLEY DE PAULO LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESCO AIRCRAFT HARDWARE CORP. | 27727 SCOTT AVE | | | VALENCIA | CA | 91355 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,114.04 |
| WESERHUTT JOSE DE MATTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEI ALMEIDA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEI DE SOUZA JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WESLEI DE SOUZA JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WESLEN DOMINGOS SOARES CAMARGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY AFONSO VANDERLEY | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY ALEXSANDER DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WESLEY ALVES CAETANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY ANDERSON MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| WESLEY ANDERSON MARQUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - PRE-REGISTRATION | X | X | X | X | UNKNOWN |
| WESLEY ANTUNES ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WESLEY BARBOSA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WESLEY BARBOSA CHAVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WESLEY BASTOS DE SIQUEIRA 372567388 | AVENIDA ARQUITETO CLAYTON ALVES 499 | | | VALINHOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $145.33 |
| WESLEY DALBEM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WESLEY DE SOUSA GOMES DE CASTRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY DOS SANTOS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY DOS SANTOS SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WESLEY DOS SANTOS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WESLEY DOUGLAS DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WESLEY DUTRA DE ANDRADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | X | X | X | X | UNKNOWN |
| WESLEY FERNANDES CAMPELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY GARCIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SPECIAL PASSENGER | X | X | X | X | UNKNOWN |
| WESLEY GOMES DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY GUSTAVO MARTINS BROCHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY MARIA DA COSTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESLEY MENDES OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WESLEY MIRANDA PIMENTEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY MORETT DE OLIVEIRA LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WESLEY NEIVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY RODRIGUES MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WESLEY SOARES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| WESLEY SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY SOUSA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLEY TOMAZINI ROSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WESLEY VARGAS MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WESLEY VINICIOS MERLIN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLLEY ARAUJO DO MONTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLLEY DA SILVA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLLEY DOS SANTOS FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WESLLEY DOS SANTOS FRANCO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WESLLEY EVERTON DOMINGOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WESLLEY EVERTON DOMINGOS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WESLLEY LAMAISSON DA SILVA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLLEY LAMAISSON DA SILVA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLLEY LAMAISSON DA SILVA FRANCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESLLEY PASQUALOTTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WESLLEY RIBEIRO DE OLIVEIRA SALES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WESLLEY RODRIGO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WEST JET | 22 AERIAL PLACE NE | | | CALGARY | | T2E 3J1 | CANADA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| WESTERLEY RIVALDO GOIS E SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WESTERN OUTDOOR INTERACTIVE PVT LTD | UNIT 201/202 TOWE II | SEZ | SEEPZ. | MUMBAI | | | INDIA | VARIOUS | ACCOUNTS PAYABLE | | | | | $31,050.00 |
| WESTIN CANCUN S DE RL DE CV | BLVD KUKULCAN KM 20 | | | CANCUN | QRO | 77500 | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $347.47 |
| WEVERTON ANTONIO ROBSON | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WEVERTON HENRIQUE DE LIMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WEVERTON LISBOA DE SENA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WEVERTTON ROSA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WHELYSON THARYKY PINHEIRO PIRES CRUZ DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHEVERTON BARCELOS DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WHINSGTON DE SOUSA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WHITE MARTINS GASES INDUS NORTE LTD | AVENIDA AUTAZ MIRIM 1053 | | | MANAUS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $44.32 |
| WHITE MARTINS GASES INDUSTRIAIS LTD | SIA/SUL QUADRA 03 1125 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $10,072.23 |
| WHITE MARTINS GASES INDUSTRIAIS LTD | SIA/SUL QUADRA 03 1125 | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $16.85 |
| WHITE MARTINS GASES INDUSTRIAIS LTDA. | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| WHITE MARTINS GASES INDUSTRIAL LTDA | AVENIDA AUTONOMISTAS 4192 | | | OSASCO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,600.64 |
| WIBER SILVANO DE SOUSA NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| WIDEROE'S FLYVESELSKAP A.S. | ATTN: KATHRINE HAUGLAND GIONNES | CARGO ACCOUNTING | | | | | | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| WIL LAVOR LUCENA CAMBOIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WIL LAVOR LUCENA CAMBOIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILANA DA SILVA MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILBERTH FERREIRA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILDSON SALAZIE FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILER COELHO DIAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILGRESSON DIEGO SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILIAM CAMILO RODRIGUEZ BARRER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILKER ARTUR ALVES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WILL ZAMISK DE LIMA PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WILLAME BRUNO DA SILVA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WILLAME SILVA FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLANY VELOSO REINALDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILLER MOREIRA COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAM AKERMAN GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WILLIAM ALMEIDA DA SILVA BERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM BISMARCK CALHEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAM CARDOZO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM COSTA DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILLIAM COSTA DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM DA SILVA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM DA SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM DA SILVA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAM DE ALMEIDA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAM DE ALMEIDA ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAM DE ALMEIDA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILLIAM DE ALMEIDA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| WILLIAM DE OLIVEIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM DE SOUZA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM DICK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAM DOS SANTOS COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILLIAM FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILLIAM FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAM FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAM FREIRE DA SILVA GASPAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM GUSTAVO GALLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAM IVANKIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAM KONRATH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAM KONRATH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| WILLIAM MARCUS DE SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM MOREIRA DE SOUZA | | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILLIAM MUNHOZ LOPES AGUIAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM NERI GARBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAM NERI GARBI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAM PEREIRA OLIVEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM PESSOA CARDOSO DE ALBUQUERQUE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAM ROCHA ALVES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAM RUSSELL LIMITED IBA | WILLIAM RUSSELL HOUSE | THE SQUARE | | WOKING | | | LONDON | VARIOUS | ACCOUNTS PAYABLE | | | | | $878.14 |
| WILLIAM SANDER KLEIN DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WILLIAM UBIRAJARA DE LIMA RIBEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAM WELMAN PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILLIAMS ALEXANDRE PEREIRA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS HONORATO SANTOS ANGELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAMS RAPHAEL DE SOUZA MORAIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAN AARON DE SENA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $28.55 |
| WILLIAN ADRIANO LIRA LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAN ALBERTO FIRMO DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN APARECIDO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN BATISTA DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILLIAN CARLOS ARCANJO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAN CARLOS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAN COUTO CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN DA SILVA MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN DAS CHAGAS SILVANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN DE LIMA PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAN DE VASCONCELOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN DOS SANTOS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN DOUGLAS FAUSTINO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WILLIAN FERNANDO DUARTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN GARDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILLIAN GIORDANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILLIAN GRANDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILLIAN KLAIN TELESCA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAN KLEBER DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILLIAN KLEBER DE MENEZES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILLIAN LEANDRO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAN LEITE DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN LOURENCO AZEVEDO DE SOUZA LUZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN NUNES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIAN PATEZ COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN PEREIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIAN POLLIS MANTOVANI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILLIAN RICARDO DE LIZ CARMONA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAN ROBERTO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILLIAN SANTANA AZEVEDO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLIAN SILVA DA MOTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILLIAN SILVERTON KEFERAUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILLIANE ESTEVAM DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIDY BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLIDY BATISTA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILLMAR JUNIOR AMORIM TRENTINI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILLYAN FERREIRA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILMA ABRANTES DE BRITO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WILMA DE JESUS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| WILMA FABIANA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILMA FABIANA FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILMA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILMA SARDINHA MARTINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILMAR PERES DE FARIAS NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILSOLENI DO CARMO PEREIRA PROCOPIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILSON ALBUQUERQUE COSTA JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILSON AMARAL JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILSON ANDRADE DE JESUS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILSON ANTONIO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WILSON BERNARDINO DE MACEDO NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| WILSON BRAMBILLA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| WILSON CARDOZO DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILSON CARLOS TELES DRISOSTES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILSON CARRARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WILSON DAMIAO TRINTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILSON DAVID DIAS SCHALCHER | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILSON DONIZETI CANDIDO JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILSON DOS SANTOS PIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILSON FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILSON FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILSON FRANK AZEVEDO DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON FURTADO ROBERTO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILSON GONCALVES LOPES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILSON JORDAO ORSELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILSON LEITAO LEITE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILSON LIMA MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILSON LUIS LEITE SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILSON MARCOS DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SERVICE | X | X | X | X | UNKNOWN |
| WILSON NOVAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILSON PEREIRA GOMES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILSON PEREIRA SOVERAL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILSON RIBEIRO DE MORAES FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WILSON ROBERTO BASSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILSON ROBERTO CESTAROLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILSON ROBERTO CESTAROLLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILSON RODRIGUES BORGES. | RUA ALTO DA BELA VISTA 288 | | | ARACAJU | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,699.38 |
| WILSON VIANNA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILSON VIANNA DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILSON VIT CASTRO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILSON VIT CASTRO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WILSON VITALINO CASTRO CAVALCANTE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILSONN JOLIBOIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| WILSSON WILLY NETO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILTON ALBERNAZ PESSOA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILTON DUARTE TEIXEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| WILTON FABRICIO AUGUSTIN DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILTON LUIS DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILTON NORONHA DE CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WILTON SOARES BATISTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WILTON THEODORO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WILVANIA DA SILVA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WILZA DA SILVA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILZA DA SILVA QUEIROZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WINDSON BONFIM SANTOS JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WINDSOR ADM DE HOTEIS E SERV LTDA | AVENIDA LUCIO COSTA 5400 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $674.58 |
| WINDSOR ADM HOTEIS E SERVICOS LTDA | ST SHN QD 1 CJ A BL A ENTRADA B SN. | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,181.19 |
| WINDSOR ADM HOTEIS E SERVICOS LTDA | ST SHN QD 1 CJ A BL A ENTRADA B SN. | | | BRASILIA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $320.04 |
| WINDSOR ADMIN HOTEIS E SERVICOS LTD | RUA FERREIRA VIANA 69 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,360.91 |
| WINDSOR ADMINISTRACAO DE HOTEIS E S | AV NOSSA SENHORA DE COPACABANA 335 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $912.31 |
| WINDSOR BARRA HOTEL SA | AVENIDA LUCIO COSTA 2630 | | | RIO DE JANEIRO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,476.84 |
| WINDWARD ISLANDS AIRWAYS | PRINCESS JULIANA INTERNATIONAL AIRPORT, SINT MAARTEN | | | SINT MAARTEN | | | THE NETHERLANDS | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| WING CONTROL LLC | 8000 NW 31ST ST STE 14 | | | DORAL | FL | 33122-1050 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $205,056.97 |
| WING CONTROL LLC | 975 WEST 22ND ST | | | HIALEAH | FL | 33010 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $9,645.00 |
| WIRLENE FERREIRA CONSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WIRTON PEIXOTO COSTA FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WITNESS PALMA GOMES BARBOZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WITTEL COMUNICACOES LTDA | AV PAULISTA 1106. 1106 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $20.38 |
| WLADIA SILVA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WLADIA SILVA DOS ANJOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WLADIMIR ALBUQUERQUE DALVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WLADIMIR ALBUQUERQUE DALVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WLADIMIR RIBEIRO GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WLADMIR CARDOSO BRANDAO (E) | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| WLLANA MARIA ALVES DOS REIS NOGUEIR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $283.24 |
| WM COM PROD PARA LABORATORIO LTDA | RUA UMBERTO BOTTOSO 140 | | | RIBEIRAO PRETO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,262.07 |
| WNS NORTH AMERICA INC | 15 EXCHANGE PLACE 3RD FLOOR STE 310 | | | JERSEY CITY | NJ | 07302-4939 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $122,492.62 |
| WOLFGANG RUDOLPH | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WOLNEY CUNHA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WOLNEY CUNHA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WOLNEY CUNHA DA SILVA SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WOLNEY DE CASTRO FIGUEIREDO FILHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WOLNEY WAGNER DE SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WOLTER FORTES CASTELO BRANCO JUNIOR | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $276.04 |
| WOMER IND E COM DE EQUIP LTDA | RUA PTOLOMEU 734 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $200.41 |
| WOO YOUNG YANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WOO YOUNG YANG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| WOODPEL INDUSTRIA DE EMBALAGENS LTD | ALAMEDA VÊNUS 219. 219 | | | INDAIATUBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,111.43 |
| WOODWARD INC | 5001 NORTH SECOND STREET | | | LOVES PARK | IL | 61111-5808 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1.00 |
| WORLD FUEL INTERNATIONAL S.R.L CR | OFICENTRO EJECUTIVO LA SABANA 7 PIS | | | SAN JOSE | | | COSTA RICA | VARIOUS | ACCOUNTS PAYABLE | | | | | $42,038.87 |
| WORLD FUEL SERVICES, INC | 950 SOUTH CHERRY STREET SUITE 1600 | | | DENVER | CO | 80246 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $5,114,995.51 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WORLD TOUR VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TRAVEL AGENCY | X | X | X | X | UNKNOWN |
| WRC RESTAURANTES LTDA | AVENIDA PEDRO II 299. | | | SAO LUIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $332.12 |
| WS SHOWS LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| WTG VIAGENS E TURISMO LTDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| WU GUO ZHONG | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| WU JEN WEN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WYLKERSON ANTHONY RIZZATO SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| WYLKYNSON DANTAS COSME | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| WYLLER SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| WYLTON MASSAO OHARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| XS COM DE EQUIP E SERV AERO LTDA | AV ENG JUAREZ S B WANDERLEY 600 | | | SAO JOSE DOS CAMPOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $63,322.72 |
| XIAMEN AIRLINES | ATTN YIQUIN | ROOM 313 3RD FLOOR CAGO BUILDING | XIAMEN AIR NO22 DLIAO RD GAOQI ARPT | XIAMEN | FUJIAN | | CHINA | VARIOUS | POTENTIAL OBLIGATIONS UNDER CRITICAL AIRLINE AGREEMENTS | X | X | | | UNKNOWN |
| XIMENA PAULA NUNES BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| XIMENA PAULA NUNES BANDEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| XTRA AEROSPACE INC. | 15901 SW 29TH STREET | SUITE 201 | | MIRAMAR | FL | 33027 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $51,736.00 |
| XU WEIDONG | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $342.99 |
| YAAKOUB KASSAB | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| YACOV ARAO ESKINAZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YACOV ARAO ESKINAZI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YACOV YEHOSHUA HAKUK | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YAEL LANIADO | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,271.94 |
| YAFFA YAAKOV | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YAGO ROLAND FERREIRA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YAGO VINIIUS DA SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| YAGO VINIIUS DA SILVA RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| YAISSA ALEXANDRE BRAGAGNOLO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YALI LOPES SOLEDADE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| YAN ALEF GAMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YAN AVIZ BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YAN BUITONI DE CAMPOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YAN PHELIPE FERNANDES DE SOUZA ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YAN VICTOR AVELINO FERREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YANA NICOLE MAESTRI CHIN QUEE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YANI SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YANI SILVA PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YANKA FALCONI DURAND DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YANNA LOREN MOREIRA COUTINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| YANNA PATRICIA GOMES DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YANNE RAMALHO DAMASCENO GALVAO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YARA BERNARDINO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| YARA GERMANO CARDOZO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YARA RESENDE MARANGONI MARTINELLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YARA ROVAI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YASCARA ALVES DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YASHA LUIZ FERRAZ STIEFELMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YASHMIN MICHELLE RIBEIRO DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| YASMIM ARYANE DE BARROS GOMES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| YASMIM MARIA PEDROSA GUERRA SARAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YASMIM MOURA PASSOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YASMIN ALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YASMIN CARDOSO RESENDE DA MATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YASMIN CARDOSO RESENDE DA MATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YASMIN CARDOSO RESENDE DA MATTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| YASMIN CERENZADOS SANTOS PANIAGO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| YASMIN CUNHA DOS SANTOS RAPOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YASMIN DE OLIVEIRA DAVILA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YASMIN DE OLIVEIRA DAVILA DE ARAUJO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YASMIN FERNANDA RUFINO DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YASMIN GONCALVES PIRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YASMIN HARADA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YASMIN JAIME CHAVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| YASMIN JAIME CHAVES DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| YASMIN KARATLI SAFATLI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YASMIN LOHANNA CORDEIRO HOLANDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YASMIN MASSA BARROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YASMIN MEDEIROS MOURA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YASMIN MORESI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| YASMIN MOTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YASMIN MOTA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YASMIN SUHA BALIEIRO JUNQUEIRA ZACCARELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YASMIN SUHA BALIEIRO JUNQUEIRA ZACCARELI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YASMINI AGATHA CONCEICAO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YASMINI GONCALVES SOARES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YASMINN NUNES PAIVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| YDP CONSULTORIA E SISTEMAS LTDA | RUA GERALDO FLAUSINO GOMES 42 | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $780.51 |
| YEDDA CRISAFERA DE LIMA FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YEDDA CRISAFERA DE LIMA FIGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YEGOR DO COUTTO GIL JÚNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - CARGO | X | X | X | X | UNKNOWN |
| YESARES SILVA CAMARO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YEVISKI SUARES LOBATO GAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YGOR FREITAS DE ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| YGOR JOSE DA CUNHA SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YGOR JOSE DA CUNHA SOUTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YGOR JUNIO PEREIRA BARBOSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YGOR RAPOSO QUINTELA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| YLANA PEIXOTO DE OLIVEIRA ALMEIDA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YLEDO FERNANDES DE MENEZES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| YNGRID GABRIELA ASSUNCAO MAGALHAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YOLANDA DE MOURA IMBIRIBA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| YOLANDA REIS RODRIGUES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| YOLANDA URIBE ORTIZ | AHUEHUETES 60 403 SAN BARTOLO ATEPE | | | MEXICO CITY | | | MEXICO | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,437.11 |
| YSABEL YDELSA DELGADO DEL AGUILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| YSABEL YDELSA DELGADO DEL AGUILA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| YULE BRANDAO MESQUITA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YUN YOUNG CHA COURNAULT | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YUNA KIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| YUNIA CRUZ TORRES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT OVERBOOKING | X | X | X | X | UNKNOWN |
| YUP TURISMO LTDA ME | RUA DOUTOR MOTTA JUNIOR 100, 100 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,195.03 |
| YURE DE ASSIS SORTICA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YURE HALLSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURE HALLSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURE HALLSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURE HALLSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURE HALLSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURE HALLSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURE HALLSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURI ALVES FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURI ARAUJO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YURI BRANDAO ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YURI BRANDAO DA COSTA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YURI DANTAS DE SANTANA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YURI DE CASTRO MARINHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURI HALLSON FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YURI JIVAGO DE PAIVA MEDEIROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| YURI KOBLISCHEK ORONDJIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| YURI KOBLISCHEK ORONDJIAN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| YURI MURMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YURI MURMANN | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YURI PARANHOS MONTEIRO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| YURI RAFAEL MENDES DA CUNHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| YURI SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YURI SILVA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YURI SILVA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YURI SILVA DE SOUSA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YURI TEIXEIRA JORGE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| YURI VALADARES ECKERT | ALAMEDA 01 1 | | | DOURADOS | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $48.01 |
| YURI VIEIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| YURICO NAIR KIYAMA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CHANGE | X | X | X | X | UNKNOWN |
| YURY NASCIMENTO CARVALHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YVAN REIS BELTRAO SIQUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| YVONE FERNANDES DA COSTA ASTOLPHI | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ZACHARY LOSORDO | 191 TIGERTOWN ROAD | | | NORWICH | VT | 05055 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,614.00 |
| ZAHARA LOUISE OLIVEIRA ALENCAR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZAINE ARAUJO ALVES DE MELO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ZAIR GOULARTE MACIEL | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ZAITA QUELE DE JESUS SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZAMARA MENDES CAMARA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZAMBRA TOUR S-A- | SAN MARTIN 816 P4 3 ROS. NORTE | | | ROSARIO | | | ARGENTINA | VARIOUS | ACCOUNTS PAYABLE | | | | | $452.74 |
| ZAQUIA SLEIMAN NOGUEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - SEAT COMFORT | X | X | X | X | UNKNOWN |
| ZEDINEIA CASTELUBER PAZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ZEILON CONCEICAO COELHO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ZEIN ORTENCE INCORPORACOES LTDA ME | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $980.67 |
| ZELIA BIANCA COELHO DE AMORIM | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT LOSS | X | X | X | X | UNKNOWN |
| ZELIA MARIA MELO FERREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ZELIA MAYARA PEREIRA DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZELIA RODRIGUES FAGUNDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ZELIO MARTINS PEREIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ZENAIDE SALES BARBOSA | | | | | | | | VARIOUS | ACCOUNTS PAYABLE | | | | | $1,101.23 |
| ZENDESK INC | 1 CONCOURSE PKWY | | | ATLANTA | GA | 30328-5564 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $33,785.54 |
| ZENILDA ALMEIDA ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ZENILDA DIAS DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZENILDA GONZAGA DA FONSECA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ZENILDA PEREIRA DE ALMEIDA MARCHEZINE | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZENIR KUNZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZENITA MARIA CARDOSO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZENIVALDA JESUS DOS SANTOS E SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZENO TRAJANO DE ASSIS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT DELAY | X | X | X | X | UNKNOWN |
| ZENOBIA GOMES DE ABREU ROBERTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZENON CARVALHO DOS SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ZENOVALME TENORIO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZILDA CORREIA VIEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ZILDA SHEILA DUTKIEWCZ | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ZILDA SILVA VILAS BOAS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ZILDO FRANCISCO BEZERRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ZILIANE GRASIANE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ZILIANE GRASIANE DE SOUZA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ZIRLEIDE DE OLIVEIRA SANTOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |
| ZIRTEC INDUSTRIA E COMERCIO LTDA | RUA ALMIRANTE BARROSO 229. 229 | | | ITAJAI | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $2,609.26 |
| ZITA MARIA LOSS MACHADO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - AIRCRAFT | X | X | X | X | UNKNOWN |
| ZODIAC AEROTECHNICS | 61 61 RUE PIERRE CURIE. | | | PARIS | | | FRANCE | VARIOUS | ACCOUNTS PAYABLE | | | | | $43,901.00 |
| ZODIAC SEATS CALIFORNIA LLC | 11340 JERSEY BLVD # 1134 | | | RANCHO CUCAMONGA | CA | 91730-4919 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $16,590.00 |
| ZODIAC SERVICES AMERICAS | 101 WORLD DRIVE | | | PEACHTREE CITY | GA | 30269-6969 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $448,890.96 |
| ZODIAC_INFLIGHT_INNOVATIONS | 2929 E IMPERIAL HWY STE | | | BREA | CA | 92821 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $39,678.00 |
| ZORAIDE MARIA PELLEGRINI ROCHA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - IMPROPER COLLECTION | X | X | X | X | UNKNOWN |
| ZORILDA PINHEIRO DE OLIVEIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ZOROATRO JOSE DE OLIVEIRA RIOS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BOARDING IMPEDIMENT | X | X | X | X | UNKNOWN |
| ZOZIMO SOARES NUNES JUNIOR | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZTUNES ALIMENTACAO EIRELI | AV WASHINGTON LUIS SN | | | SAO PAULO | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $3,187.09 |
| ZUILMA FRANCISCO RIBEIRO DA SILVA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ZULEICA ANTUNES GUIMARAES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ZULEICA DE SOUZA MISSAGIA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - TICKET / RESERVATION | X | X | X | X | UNKNOWN |
| ZULEICA FERNANDES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZULEICA NAOMI TANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZULEICA NAOMI TANO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZULEIDE ESTRELA DO ESPIRITO SANTO | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - FLIGHT CANCELLATION | X | X | X | X | UNKNOWN |
| ZULINA SOUZA DE LIRA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ZULU GLOBAL AVLINK, LLC | 2000 SALZEDO ST | | | CORAL GABLES | FL | 33134-4333 | | VARIOUS | ACCOUNTS PAYABLE | | | | | $71,307.00 |
| ZUNI VEDACOES IMP EXP HIDRA LTDA ME | RUA CARMELITAS 3451. 3451 | | | CURITIBA | | | BRAZIL | VARIOUS | ACCOUNTS PAYABLE | | | | | $4,551.92 |
| ZURI ARI ALVES | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - INDIVIDUAL LABOR CLAIM | X | X | X | X | UNKNOWN |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule F - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZURICH BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| ZURICH BRASIL COMPANHIA DE SEGUROS | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - REFUNDS | X | X | X | X | UNKNOWN |
| ZURICH MINAS BRASIL SEGUROS SA | N/A | | | N/A | N/A | N/A | N/A | N/A | PENDING LITIGATION - CIVIL LITIGATION - BAGGAGE | X | X | X | X | UNKNOWN |
| | | | | | | | | | | | | | TOTAL: | $763,300,102.12 |

In re LATAM Airlines Group S.A.

Case No. 20-11598

Schedule F - Intercompany Payable Schedule

| Counterparty | Owed Amount |
|---|---|
| AEROVÍAS DE INTEGRACIÓN REGIONAL S.A. | $2,310,148.52 |
| AMERICONSULT SA DE CV | $82,134.79 |
| LATAM-AIRLINES ECUADOR | $40,163.00 |
| PRISMAH FIDELIDADE LTDA. | $17,179,436.20 |
| PROFESSIONAL AIRLINE SERVICES INC | $8,816.88 |
| TAM S.A. | $392.15 |
| TECHNICAL TRAINING LATAM S.A | $8,646.98 |
| TRANSPORTE AÉREO S.A. | $776,897.98 |
| **TOTAL:** | **$20,406,636.50** |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **TAM Linhas Aereas S.A.** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known) | **20-11598** |

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A CERTIFICACAO DIGITAL SA | RUA ARMINIO DA SILVA, 1453, SALA 5 | CENTRO | | RIO GRANDE DO SUL | | 99560000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/21/2019 | N/A | 1/21/2021 |
| 3º TERMO ADITIVO TOKIO MARINE - FFP | | | | | | | | ALIANZAS - 3º TERMO ADITIVO TOKIO MARINE - FFP (F) | 5/20/2020 | N/A | 5/20/2023 |
| 777 COMPONENTS LEASING. LLC (AS LESSOR, BOEING 777 PARTS) | 1850 NW 49TH STREET | | | FORT LAUDERDALE | FL | 33309 | | EXTERNAL OPERATING LEASE, CONTRACT BETWEEN LESSOR AND LESSEE, ROTABLE SPARE PARTS B777 | N/A | N/A | 12/10/2026 |
| AAR LANDING GEAR SERVICES | 1100 NORTH WOOD DALE ROAD | | | CHICAGO | IL | 60191 | | CW2306972 - EXTENSION CONTRATO LANDING GEARS B767 CON AAR (C) | 6/3/2019 | N/A | 12/31/2022 |
| ACCELYA WORLD SLU | BRAVO MURILLO 377 - 7 | | | MADRID | | | SPAIN | CW2222930-AMENDMENT ICH CONTRATO ACCELYA (C) | 1/1/2018 | N/A | N/A |
| ACCENTURE LLP. | 161 N CLARK ST | | | CHICAGO | IL | 60601-3206 | | ACCENTURE LLP (C) | 1/8/2015 | N/A | N/A |
| ACCESRAIL | 8375 RUE BOUGAINVILLE, SUITE 100 | | | MONTREAL | QC | H4P 2G5 | CANADA | CW2222920-ADDENDUM SPA ACCESRAIL AND LATAM (C) | 4/15/2018 | N/A | N/A |
| ACCESRAIL (DEUTSCHE BAHN) | 8375 RUE BOUGAINVILLE, SUITE 100 | | | MONTREAL | QC | H4P 2G5 | CANADA | SPA AGREEMENTS | N/A | N/A | N/A |
| ACG (AS MANAGER OF 2734) | ACG AIRCRAFT LEASING IRELAND LIMITED, ALEXANDRA HOUSE | THE SWEEPSTAKES, BALLSBRIDGE | | DUBLIN | | | IRELAND | EXTERNAL OPERATING LEASE, CONTRACT BETWEEN LESSOR AND LESSEE, MSN 2734 | N/A | N/A | 3/26/2021 |
| ADMINISTRADORA DE CARTÕES SICREDI LTDA | RUA MINISTRO JESUINO CARDOSO, 454 - VILA NOVA CONCEIÇÃO | | | SAO PAULO | SP | 04544-051 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 8/1/2007 | N/A | 9/2/2020 |
| ADRIA | ATTN: ANJA PRESEREN | KUZMICEVA 7 | | LIUBLIANA | | 1000 | SLOVENIA | MITA AGREEMENTS | N/A | N/A | N/A |
| AEGAN | ATTN KATERINA VOULGARI | REVENUE ACCOUNTANT | 7500 NW 25 STREET UNIT 13 | MIAMI | FL | 33122 | | MITA AGREEMENTS | N/A | N/A | N/A |
| AER LINGUS(IAG CARGO) | 3ER FLOOR SOUTH H.O.B.DUBLIN AIRPORT | | | DUBLIN | | | IRELAND | AIRLINE AGREEMENT - SPA | 2/28/2017 | N/A | N/A |
| AEROCOCINA S. A. DE C. V. | ISABEL LA CATOLICA 233 | | | MEXICO CITY | | | MEXICO | ANEXO LSG  CUN (C) | 7/1/2018 | N/A | 10/31/2022 |
| AEROFLOT | ATTN: PRESIDENT OR GENERAL COUNSEL | LENINGRADSKY PROSPEKT 37 | | MOSKVA | | 125167 | RUSSIA | MITA AGREEMENTS | N/A | N/A | N/A |
| AEROLINEAS ARGENTINAS | BOUCHARD 547, 9TH FLOOR, 1106 | | | BUENOS AIRES | | | ARGENTINA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AEROMAR | TRANSPORTES AEROMAR S.A. C.V. DEPARTAMENTO DE INGRESOS. AREA REEMBOLSOS HANGAR 1 ZONA D | COLONIA FEDERAL, 15620 | | MEXICO CITY | | | MEXICO | MITA AGREEMENTS | N/A | N/A | N/A |
| AEROMEXICO | ATTN: C CASTRO ANGELES & E GANA | PASEO DE LA REFORMA 445 CP | | MEXICO CITY | | 6500 | MEXICO | ALIANZAS - CODESHARE AGREEMENT JJ - AM (F) | 5/4/2020 | N/A | 5/4/2022 |
| AEROMEXICO | EVA GANA | AV PASEO DE LA REFORMA 445 PISO 9 | DF CP | CAUHTEMOE | | 6000 | MEXICO | MITA AGREEMENTS | N/A | N/A | N/A |
| AEROMEXICO | EVA GANA | AV PASEO DE LA REFORMA 445 PISO 9 | DF CP | CAUHTEMOE | | 6000 | MEXICO | SPA AGREEMENT | N/A | N/A | N/A |
| AEROMEXICO | EVA GANA | AV PASEO DE LA REFORMA 445 PISO 9 | DF CP | CAUHTEMOE | | 6000 | MEXICO | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AEROPUERTO INTERNACIONAL ROS | AV JORGE NEWBERY S/N ROSARIO. | | | ROSARIO | | | ARGENTINA | (ATC) ALQUILER OFICINA LATAM CARGO AEROPUERTO ROS | 8/1/2019 | N/A | 7/31/2021 |
| AEROSPACE TURBINE SERVICES AND SOLUTIONS LLC | ATTN: GENERAL COUNSEL | ADJACENT TO ABU DHABI INTERNATIONAL AIRPORT | PO BOX 48570 | ABU DHABI | | | UNITED ARAB EMIRATES | AMENDMENT NO. 1 TO APPENDIX NO. 1 TO GENERAL TERMS AGREEMENT | 7/10/2019 | N/A | N/A |
| AEROSPACE TURBINE SERVICES AND SOLUTIONS LLC | ATTN: GENERAL COUNSEL | ADJACENT TO ABU DHABI INTERNATIONAL AIRPORT | PO BOX 48570 | ABU DHABI | | | UNITED ARAB EMIRATES | AMENDMENT NO. 2 TO GENERAL TERMS AGREEMENT FOR SERVICE SUPPORT | 9/27/2019 | N/A | N/A |
| AEROSPACE TURBINE SERVICES AND SOLUTIONS LLC | ATTN: GENERAL COUNSEL | ADJACENT TO ABU DHABI INTERNATIONAL AIRPORT | PO BOX 48570 | ABU DHABI | | | UNITED ARAB EMIRATES | AMENDMENT NO. 3 TO APPENDIX NO. 1 TO GENERAL TERMS SERVICE AGREEMENT | 10/30/2019 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AEROSPACE TURBINE SERVICES AND SOLUTIONS LLC | ATTN: GENERAL COUNSEL | ADJACENT TO ABU DHABI INTERNATIONAL AIRPORT | PO BOX 48570 | ABU DHABI | | | UNITED ARAB EMIRATES | APPENDIX NO. 1 TO GENERAL TERMS AGREEMENT FOR SERVICE SUPPORT REFERENCE NO. ATS057 | 9/11/2018 | N/A | N/A |
| AEROSPACE TURBINE SERVICES AND SOLUTIONS LLC | ATTN: ROBERT MARK CHAMBERS | ADJACENT TO ABU DHABI INTERNATIONAL AIRPORT | PO BOX 48570 | ABU DHABI | | | UNITED ARAB EMIRATES | GENERAL TERMS AGREEMENT FOR SERVICE SUPPORT | 9/11/2018 | N/A | N/A |
| AGENCIA NACIONAL DE AVIACAO CIVIL | Q SCS QUADRA 9, 0 | | | BRASILIA | | | BRAZIL | AIR TRAFFIC CONTROL LETTER | 12/16/2015 | N/A | N/A |
| AGENCIA NACIONAL DE AVIACAO CIVIL | Q SCS QUADRA 9, 0 | | | BRASILIA | | | BRAZIL | CERTIFICATES OF REGISTRATION AND AIRWORTHINESS | 12/28/2015 | N/A | N/A |
| AGL | | | | | | | | CW2222777-CONTRATO FFP LATAM - AGL (IB-BA) (C) | 5/1/2018 | N/A | 12/31/2027 |
| AGN AVIATION SERVICES SA DE | ANTIGUO CAMINO A TEXCOCO | | | DURANGO | | | MEXICO | LATAM-SWISSPORT AMENDMENT TO SGHA (MEX) (LEGAL) | 8/1/2018 | N/A | 7/31/2020 |
| AIR BALTIC | ATTN: PRESIDENT OR GENERAL COUNSEL | TEHNIKAS IELA 3 | LIDOSTA RIGA | MARUPES NOVADS | | LV-1053 | LATVIA | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR BALTIC | ATTN: PRESIDENT OR GENERAL COUNSEL | TEHNIKAS IELA 3 | LIDOSTA RIGA | MARUPES NOVADS | | LV-1053 | LATVIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR BOTSWANA CORPORATION | SIR SERETSE KHAMA INTERNATIONAL AIRPORT, P O BOX 92 | | | GABORONE | | | BOTSWANA | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR CALEDONIE INTERNATIONAL | ATTN: LAURENT GABETTE | MANAGER REVENU ACCOUNTING & CONTROL | 8 RUE FREDERIC SURLEAU B P 3736 8 RUE FR | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR CANADA | KEVIN CINCURAK | 5100 DE MAISONNEUVE WEST | | MONTREAL | QC | | CANADA | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR CANADA | KEVIN CINCURAK | 5100 DE MAISONNEUVE WEST | | MONTREAL | QC | | CANADA | SPA AGREEMENT | N/A | N/A | N/A |
| AIR CANADA | KEVIN CINCURAK | 5100 DE MAISONNEUVE WEST | | MONTREAL | QC | | CANADA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR CARAIBES | PARC D'ACTIVITOS DE LA PROVIDENCE | | | LES ABYMES | | 97139 | GUADELOUPE | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR CHINA | LI WEI | XIDAN:15 WEST CHANG AN AVE | CIVIL AVIATION BUILDING | BEIJING | | 100031 | CHINA | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 6/20/2016 | N/A | N/A |
| AIR CHINA | LI WEI | XIDAN:15 WEST CHANG AN AVE | CIVIL AVIATION BUILDING | BEIJING | | 100031 | CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR CHINA | LI WEI | XIDAN:15 WEST CHANG AN AVE | CIVIL AVIATION BUILDING | BEIJING | | 100031 | CHINA | SPA AGREEMENT | N/A | N/A | N/A |
| AIR CHINA INTERNATIONAL | 29 TIANZHU ROAD, TANZHU AIRPORT ECONOMIC DEVELOPMENT AREA, SHUNYI DISTRICT | | | BEIJING | | | CHINA | AIRLINE AGREEMENT - HBSA | 6/24/2019 | N/A | N/A |
| AIR CHINA INTERNATIONAL | 29 TIANZHU ROAD, TANZHU AIRPORT ECONOMIC DEVELOPMENT AREA, SHUNYI DISTRICT | | | BEIJING | | | CHINA | AIRLINE AGREEMENT - SPA | 6/24/2019 | N/A | N/A |
| AIR CHINA INTERNATIONAL | 29 TIANZHU ROAD, TANZHU AIRPORT ECONOMIC DEVELOPMENT AREA, SHUNYI DISTRICT | | | BEIJING | | | CHINA | AIRLINE AGREEMENT - SWAP | 6/24/2019 | N/A | N/A |
| AIR DOLOMITI | ATTN: PRESIDENT OR GENERAL COUNSEL | VIA SENATORE AUGUSTO TAMBARIN 36 | | RONCHI | | | ITALY | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR DOLOMITI | ATTN: PRESIDENT OR GENERAL COUNSEL | VIA SENATORE AUGUSTO TAMBARIN 36 | | RONCHI | | | ITALY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR EUROPA | ATTN: RADD | POLIGONO SON NOGUERA LLUCMAJOR | | ILLES BALEARS | | 7609 | SPAIN | MITA AGREEMENTS | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AIR EUROPA | ATTN: RADD | POLIGONO SON NOGUERA LLUCMAJOR | | ILLES BALEARS | | 7609 | SPAIN | SPA AGREEMENT | N/A | N/A | N/A |
| AIR EUROPA | ATTN: RADD | POLIGONO SON NOGUERA LLUCMAJOR | | ILLES BALEARS | | 7609 | SPAIN | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR FRANCE | INGE HERBOLD | 45 RUE DE PARIS 95747 | ROISSY CHARLED DE GAULLE | PARIS | | 75015 | FRANCE | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| AIR FRANCE - KLM | INGE HERBOLD | 45 RUE DE PARIS 95747 | ROISSY CHARLED DE GAULLE | PARIS | | 75015 | FRANCE | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR FRANCE - KLM | INGE HERBOLD | 45 RUE DE PARIS 95747 | ROISSY CHARLED DE GAULLE | PARIS | | 75015 | FRANCE | SPA AGREEMENT | N/A | N/A | N/A |
| AIR FRANCE - KLM | INGE HERBOLD | 45 RUE DE PARIS 95747 | ROISSY CHARLED DE GAULLE | PARIS | | 75015 | FRANCE | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR HAMBURG | LEVERKUSENSTRAßE 54, 22761 | | | HAMBURG | | | GERMANY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR INDIA | ATTN: PRESIDENT OR GENERAL COUNSEL | 2ND FLOOR REVENUE ACCOUNTS | | NEW DEHLI | | | INDIA | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR INDIA | ATTN: PRESIDENT OR GENERAL COUNSEL | 2ND FLOOR REVENUE ACCOUNTS | | NEW DEHLI | | | INDIA | SPA AGREEMENT | N/A | N/A | N/A |
| AIR ITALY | ATTN: RICCARDO MANUEDDU | 07026 OLBIA SASSARI | | SARDINIA | | | ITALY | CW2225826-CODESHARE ENTRE LATAM Y AIR ITALY (C) | 6/1/2018 | N/A | 4/30/2021 |
| AIR ITALY | ATTN: RICCARDO MANUEDDU | 07026 OLBIA SASSARI | | SARDINIA | | | ITALY | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR ITALY | ATTN: RICCARDO MANUEDDU | 07026 OLBIA SASSARI | | SARDINIA | | | ITALY | SPA AGREEMENT | N/A | N/A | N/A |
| AIR ITALY | ATTN: RICCARDO MANUEDDU | 07026 OLBIA SASSARI | | SARDINIA | | | ITALY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR MALTA | ATTN: PRESIDENT OR GENERAL COUNSEL | LEVEL 2 SKYPARKS BUSINESS CENTRE | MALTA INTERNATIONAL AIRPORT | LUQA | LQ | 4000 | MALTA | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR MAURITIUS | ATTN: PRESIDENT OR GENERAL COUNSEL | 1ST FLOOR AIRWAYS CENTRE | | MAURITIUS | | | MAURITIUS | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR NAMIBIA | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR NEW ZEALAND | ATTN: NAVITAIRE ERROR CORRECTION | QUAY TOWER 29 CUSTOMER ST.WEST | | AUCKLAND | | | NEW ZEALAND | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR NEW ZEALAND | ATTN: NAVITAIRE ERROR CORRECTION | QUAY TOWER 29 CUSTOMER ST.WEST | | AUCKLAND | | | NEW ZEALAND | SPA AGREEMENT | N/A | N/A | N/A |
| AIR NEW ZEALAND LIMITED.. | SCOTT ATTWOOD | OGILVIE CRECENT, AUCKLAND INTERNATIONAL AIRPORT | | AUCKLAND | | | NEW ZEALAND | LEGAL-SGHA AIR NEW ZEALAND AKL | 10/1/2019 | N/A | 9/30/2022 |
| AIR SEYCHELLES | HEAD OFFICE BUILDING SEYCHELLES INTERNATIONAL AIRPORT POINTE LARUE MAHE | | | | | | SEYCHELLES | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR TAHITI | IMMUEUBLE DEXTER RUE PAUL GAUGING PAPEETE | | | THAITI | | 98713 | FRENCH POLYNESIA | AIRLINE AGREEMENT - SPA | 3/15/2013 | N/A | N/A |
| AIR TAHITI | BOULEVARD POMARE - P.O.BOX 314. | | | PAPEETE | | | FRENCH POLYNESIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIR TAHITI NUI | ATTN: PADMAPRIYA RAMACHANDRAN | BOULEVARD POMARE | P.O.BOX 314 | | | | TAHITI | MITA AGREEMENTS | N/A | N/A | N/A |
| AIR TAHITI NUI | ATTN: PADMAPRIYA RAMACHANDRAN | BOULEVARD POMARE | P.O.BOX 314 | | | | TAHITI | SPA AGREEMENT | N/A | N/A | N/A |
| AIR TAHITI NUI | ATTN: PADMAPRIYA RAMACHANDRAN | BOULEVARD POMARE | P.O.BOX 314 | | | | TAHITI | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AIRBRIDGE CARGO AIRLINES LTD | 17, KRYLATSKAYA STREET, BLDG 4 | | | MOSCOW | | 12614 | RUSIA | AIRLINE AGREEMENT - SPA | 2/27/2015 | N/A | N/A |
| AIRBUS | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AIRBUS TECH INSERTION PROGRAMME AGREEMENT | 8/25/2006 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AIRBUS GENERAL TERMS AND CONDITIONS FOR A319/A320/A321 AIRCRAFT | Not Dated | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AIRFRAME WARRANTIES AGREEMENT | 12/16/2015 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDED AND RESTATED PURCHASE AGREEMENT WITH RELATED LETTER AGREEMENTS | 1/21/2008 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 1 TO PURCHASE AGREEMENT | 1/21/2008 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 1 TO PURCHASE AGREEMENT | 7/28/2010 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 10 TO PURCHASE AGREEMENT | 10/11/2011 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 11 TO PURCHASE AGREEMENT | 11/14/2006 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 12 TO PURCHASE AGREEMENT | Not Dated | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 16 PURCHASE AGREEMENT | 11/14/2006 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 2 TO PURCHASE AGREEMENT | 11/14/2006 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 3 TO FAMILY PURCHASE AGREEMENT | 7/1/2009 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 4 TO PURCHASE AGREEMENT | 7/1/2009 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 6 TO PURCHASE AGREEMENT | 12/24/2009 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 6 TO PURCHASE AGREEMENT | 3/4/2010 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 7 TO PURCHASE AGREEMENT AND RELATED APPENDICES AND AGREEMENTS | 7/28/2010 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 8 TO PURCHASE AGREEMENT | Not Dated | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | AMENDMENT NO. 9 TO PURCHASE AGREEMENT | 11/14/2006 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | 3/14/2014 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: VP CONTRACTS | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | NOVATION AGREEMENT | 10/3/2014 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: VP CONTRACTS | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | NOVATION AGREEMENT | 7/21/2014 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | PURCHASE AGREEMENT | 11/14/2006 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: VP CONTRACTS | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | PURCHASE AGREEMENT AND RELATED LETTER AGREEMENTS | 12/20/2005 | N/A | N/A |
| AIRBUS S.A.S. | ATTN: GENERAL COUNSEL | 1, ROND-POINT MAURICE BELLONTE | | BLAGNAC CEDEX | | 31707 | FRANCE | REFERENCE PRICE | 11/27/2007 | N/A | N/A |
| AIRPORT HANDLING S.P.A. | AEROPORTO MALPENSA TERMINAL 2 | | | COMODIN DE ITALIA | | | ITALY | AMENDMENT MXP- INCORPORACION COT II | 5/31/2018 | N/A | 8/31/2020 |
| AIRPORT LOUNGE OPERATION LL | 5217 TENNYSON PARKWAY | SUITE 100 SU | | PLANO | TX | 75024 | | LEGAL - AIRPORT LOUNGE ACCESS AGREEMENT (LAS) | 5/1/2018 | N/A | 5/1/2021 |
| AIRPORTS COMPANY SOUTH AFRI | ADMINISTRATION OFFICE | KEMPTON PARK | | GAUTENG | | | SOUTH AFRICA | AIRPORTS SOUTH AFRICA - ACSA (C) | 5/23/2016 | N/A | N/A |
| ALASKA AIRLINES | ERIK SMITH | 19300 INTERNATIONAL BLVD. | | SEATTLE | WA | 98188 | | MITA AGREEMENTS | N/A | N/A | N/A |
| ALASKA AIRLINES | ERIK SMITH | 19300 INTERNATIONAL BLVD. | | SEATTLE | WA | 98188 | | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 6/1/2018 | N/A | N/A |
| ALASKA AIRLINES | ERIK SMITH | 19300 INTERNATIONAL BLVD. | | SEATTLE | WA | 98188 | | SPA AGREEMENT | N/A | N/A | N/A |
| ALASKA AIRLINES | ERIK SMITH | 19300 INTERNATIONAL BLVD. | | SEATTLE | WA | 98188 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ALDEIAS INFANTIS SOS BRASIL | RUA JOSÉ ANTÔNIO COELHO, 400 | VILA MARIANA | | SAO PAULO | SP | 4011061 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/21/2017 | N/A | 10/30/2021 |
| ALINE DIAS DE BARROS | | | | | | | | ALINE DIAS DE BARROS (F) | 5/31/2019 | N/A | 9/30/2021 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALITALIA | ATTN: FRANCESCO FUSCA | VIALE ALESSANDRO MARCHETTI 111 | | ROMA RM | | 148 | ITALY | MITA AGREEMENTS | N/A | N/A | N/A |
| ALITALIA | ATTN: FRANCESCO FUSCA | VIALE ALESSANDRO MARCHETTI 111 | | ROMA RM | | 148 | ITALY | SPA AGREEMENT | N/A | N/A | N/A |
| ALITALIA | ATTN: FRANCESCO FUSCA | VIALE ALESSANDRO MARCHETTI 111 | | ROMA RM | | 148 | ITALY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ALL NIPPON AIRWAYS | ATTN: PRESIDENT OR GENERAL COUNSEL | SHIODOMECITY CENTER 152 | HIGASHISHIMBASHI MINATOKU | TOKYO | | 105-7140 | JAPAN | MITA AGREEMENTS | N/A | N/A | N/A |
| ALL NIPPON AIRWAYS | ATTN: PRESIDENT OR GENERAL COUNSEL | SHIODOMECITY CENTER 152 | HIGASHISHIMBASHI MINATOKU | TOKYO | | 105-7140 | JAPAN | SPA AGREEMENT | N/A | N/A | N/A |
| ALLEGIANT AIR | 1201 N TOWN CENTER DR. | | | LAS VEGAS | NV | 89144 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ALLIANCE GROUND INTERNATION | 6705 RED ROAD | SUITE 700 | | CORAL GABLES | FL | 33143 | | LATAM-AGI SGHA FOR CARGO MOVEMENTS (JFK) (LEGAL) | 2/1/2020 | N/A | 12/1/2028 |
| ALLPARK EMPREENDIMENTOS PARTICIPACOES E SERVICOS SA | AV PRESIDENTE JUSCELINO KUBITS 1830 | | | SAO PAULO | | | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 10/1/2013 | N/A | N/A |
| ALOHA AIR CARGO. | 4510 OLD INTERNATIONAL AIRPORT ROAD | | | ANCHORAGE | AK | 99502 | | AIRLINE AGREEMENT - SPA | 11/20/2017 | N/A | N/A |
| AMARO FASHION LTDA | R ANTONIO NAGIB IBRAHIM 30 | | | SAO PAULO | SP | 5036060 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 7/15/2018 | N/A | 7/31/2020 |
| AMERICAN AIRLINES | JULIE MORRIS | 1 SKYVIEW DRIVE | | FORT WORTH | TX | 76155 | | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| AMERICAN AIRLINES | JULIE MORRIS | 1 SKYVIEW DRIVE | | FORT WORTH | TX | 76155 | | MITA AGREEMENTS | N/A | N/A | N/A |
| AMERICAN AIRLINES | JULIE MORRIS | 1 SKYVIEW DRIVE | | FORT WORTH | TX | 76155 | | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 5/11/2018 | N/A | N/A |
| AMERICAN AIRLINES | JULIE MORRIS | 1 SKYVIEW DRIVE | | FORT WORTH | TX | 76155 | | SPA AGREEMENT | 5/1/2018 | N/A | N/A |
| AMERICAN AIRLINES | JULIE MORRIS | 1 SKYVIEW DRIVE | | FORT WORTH | TX | 76155 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AMERICAN EXPRESS | LEVEL 4 | 12 SHELLEY ST | | SYDNEY | NSW | | AUSTRALIA | ANEXO CUMPLIMIENTO PCI AMEX(C) | 5/30/2018 | N/A | N/A |
| AMERIJET INTERNATIONAL INC | 2800 SOUTH ANDREW AVE | | | FORT LAUDERDALE | | 33316 | | AIRLINE AGREEMENT - SPA | 5/15/2019 | N/A | N/A |
| AMIGOS DO BEM INSTITUICAO NACIONAL CONTRA A FOME E A MISERIA | R DR GABRIEL DE RESENDE 122 | VILA INVERNADA | | SAO PAULO | SP | 3350005 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | N/A | N/A | 8/7/2029 |
| AMIL ASSIST MED INTERN SA | AVENIDA BRASIL 703. 703 | | | SAO PAULO | | | BRAZIL | CONTRATO DE COBERTURA DE CUSTOS OU REEMBOLSO - AMIL ASSISTENCIA MEDICA INTERNACIONAL LTDA  (C) | 1/1/2018 | N/A | N/A |
| ARIEL GUSTAVO SCHIRRIPA | SIMBRON 5050 CABA | | | BUENOS AIRES | | | ARGENTINA | (ATC) CARTA OFERTA SERVICIO DE MANTENIMIENTO DE EQUIPOS DE AIRE ACONDICIONADO SCHIRRIPA | 4/1/2019 | N/A | N/A |
| ARINC SISTEMAS AEROPORTUARI | | | | | | | | ACUERDO DE SERVICIOS AEROPORTUARIOS CUTE BOG (C) | 8/1/2019 | N/A | 12/31/2026 |
| ARKIA - ISRAELI AIRLINES | DOV HOZ AIRPORT P.O. B. 39301 | | | TEL AVIV | | 61392 | ISRAEL | MITA AGREEMENTS | N/A | N/A | N/A |
| ARKIA - ISRAELI AIRLINES | DOV HOZ AIRPORT P.O. B. 39301 | | | TEL AVIV | | 61392 | ISRAEL | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ARTE VIVA PUBLICIDADE LTDA | RUA RAFAEL BALZANI 146 | GUARULHOS | | SAO PAULO | SP | 7020091 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/21/2019 | N/A | 1/21/2021 |
| ASIANA AIRLINES | YANG, SEUNG DUG | ASIANA TOWN, #47 OSOE_DONG | GANGSEO-GU | SEOUL | | 157-713 | KOREA | MITA AGREEMENTS | N/A | N/A | N/A |
| ASIANA AIRLINES | YANG, SEUNG DUG | ASIANA TOWN, #47 OSOE_DONG | GANGSEO-GU | SEOUL | | 157-713 | KOREA | SPA AGREEMENT | N/A | N/A | N/A |
| ASIANA AIRLINES | YANG, SEUNG DUG | ASIANA TOWN, #47 OSOE_DONG | GANGSEO-GU | SEOUL | | 157-713 | KOREA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ASNICO | | | | | | | | CHARTERS - CONTRATO ASNICO (C) | 8/15/2019 | N/A | 8/1/2025 |
| ASSOCIACAO DE PAIS E AMIGOS DOS EXCEPECIONAIS DE SAO PAULO | R LOEFGREEN 2109 | VL CLEMENTINO | | SAO PAULO | SP | 4040030 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/4/2013 | N/A | 9/30/2020 |
| ASSOCIACAO O PODER DO DESEJO | RUA ARTUR DE AZEVEDO 1715 | PINHEIROS | | SAO PAULO | SP | 5404014 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/9/2011 | N/A | 12/24/2020 |
| ASTERRIDE ACQUISITION CORP | | | | | | | | LEGAL - TRANSPORTATION SERVICES AGREEMENT ASTERRIDE, LLC (BOS) | 7/1/2018 | N/A | N/A |
| ASTERRIDE, LLC | 500 N RAINBOW BLVD STE 300 | | | LAS VEGAS | NV | 89107-1061 | | AMENDMENT TO LATAM-TAM - ASTERRIDE TRANSPORTATION SERVICES AGREEMENT (LEGAL) | 7/1/2018 | N/A | 7/1/2021 |
| ASTERRIDE, LLC | 500 N RAINBOW BLVD STE 300 | | | LAS VEGAS | NV | 89107-1061 | | LEGAL FIRST AMENDMENT TO SERVICES AGREEMENT ASTERRIDE | 7/1/2018 | N/A | 7/1/2021 |
| AUSTRIAN AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | FONTANASTRASE 1 A1100 | | VIENNA | | | AUSTRIA | CODESHARE - UNILATERAL - LATAM MARKETING AGREEMENT | 4/1/2019 | N/A | N/A |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTRIAN AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | FONTANASTRASE 1 A1100 | | VIENNA | | | AUSTRIA | MITA AGREEMENTS | N/A | N/A | N/A |
| AUSTRIAN AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | FONTANASTRASE 1 A1100 | | VIENNA | | | AUSTRIA | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 5/11/2018 | N/A | N/A |
| AUSTRIAN AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | FONTANASTRASE 1 A1100 | | VIENNA | | | AUSTRIA | SPA AGREEMENT | N/A | N/A | N/A |
| AUSTRIAN AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | FONTANASTRASE 1 A1100 | | VIENNA | | | AUSTRIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AUTOCARE SRL | PARANÁ 567 PISO 9 DPTO:902. | | | CAPITAL FEDERAL | | | ARGENTINA | (ATC) CARTA OFERTA AUTOCARE SRL | 4/1/2019 | N/A | N/A |
| AVIACION CENTAURUS, A.I.E | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 4734 | N/A | N/A | 6/7/2023 |
| AVIACION CENTAURUS, A.I.E | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 4756 | N/A | N/A | 6/29/2023 |
| AVIACION CENTAURUS, A.I.E | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 4773 | N/A | N/A | 7/11/2023 |
| AVIACIÓN CENTAURUS, A.I.E. | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 4662 | N/A | N/A | 4/28/2023 |
| AVIACIÓN TRITÓN A.I.E. | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 4000 | N/A | N/A | 8/28/2021 |
| AVIACIÓN TRITÓN A.I.E. | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 4163 | N/A | N/A | 2/8/2022 |
| AVIACIÓN TRITÓN A.I.E. | BOADILLA DEL MONTE (MADRID), AVENIDA DECANTABRIA, SIN NÚMERO, EDIFICIO AMAZONIA, PLANTA 2 | | | MADRID | | 28660 | SPAIN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 4171 | N/A | N/A | 2/9/2022 |
| AVIANCA | INTERNATIONAL AIRPORT - JUAN SANTA | | | SAN JOSE | | | COSTA RICA | MITA AGREEMENTS | N/A | N/A | N/A |
| AVIANCA | INTERNATIONAL AIRPORT - JUAN SANTA | | | SAN JOSE | | | COSTA RICA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| AVIANCA COSTA RICA | ATTN: CAROLINA GUARDADO | INTERLINE SUPERVISOR | APARTADO 1531, 1000 SAN JOSE | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| AVIATION COMPONENT SOLUTION | 26451 CURTISS WRIGHT PKWY | | | RICHMOND HEIGHTS | OH | 44143-4410 | | LETTER OF SUPPLY OF COMMITMENT FOR AIRCRAFT - AVIATION COMPONENT SOLUTIONS (ACS) (C) | 5/1/2017 | N/A | 12/31/2020 |
| AVOLON (AS MANAGER OF 1857) | ATTN: CHIEF OPERATING OFFICER | THE OVAL, BUILDING 1 | SHELBOURNE ROAD, BALLSBRIDGE | DUBLIN | | | IRELAND | EXTERNAL OPERATING LEASE, CONTRACT BETWEEN LESSOR AND LESSEE, MSN 1857 | N/A | N/A | 11/15/2020 |
| AXESS INTERNATIONAL NETWORK | JULIE ANNE CAMIRAND | SEA FORT SQUARE CENTER BLDG. | 2-3-12 HIGASHI SHINAGAWA, SHINAGAWA-KU | TOKYO | | | JAPAN | AXESS - MIDT TERMINATION LETTER V2(C) | 5/22/2020 | N/A | 8/22/2020 |
| AZUL LINHAS AEREAS BRASILEIRAS | ATTN: LUANA RODRIGUES | AV. MARCOS PENTEADO DE U. RODRIGUES, 939 | | BARUERI | SP | 06460-040 | BRAZIL | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 6/15/2020 | N/A | N/A |
| AZUL LINHAS AEREAS BRASILEIRAS | ATTN: LUANA RODRIGUES | AV. MARCOS PENTEADO DE U. RODRIGUES, 939 | | BARUERI | SP | 06460-040 | BRAZIL | MITA AGREEMENTS | N/A | N/A | N/A |
| AZUL LINHAS AEREAS BRASILEIRAS | ATTN: LUANA RODRIGUES | AV. MARCOS PENTEADO DE U. RODRIGUES, 939 | | BARUERI | SP | 06460-040 | BRAZIL | PROTECTION AGREEMENTS | N/A | N/A | N/A |
| AZUL LINHAS AEREAS BRASILEIRAS | ATTN: LUANA RODRIGUES | AV. MARCOS PENTEADO DE U. RODRIGUES, 939 | | BARUERI | SP | 06460-040 | BRAZIL | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 6/15/2020 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AZUL LINHAS AEREAS BRASILEIRAS | ATTN: LUANA RODRIGUES | AV. MARCOS PENTEADO DE U. RODRIGUES, 939 | | BARUERI | SP | 06460-040 | BRAZIL | SPA AGREEMENTS | N/A | N/A | N/A |
| AZUL LINHAS AEREAS BRASILEIRAS | ATTN: LUANA RODRIGUES | AV. MARCOS PENTEADO DE U. RODRIGUES, 939 | | BARUERI | SP | 06460-040 | BRAZIL | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| B2W COMPANHIA DIGITAL | RUA HENRY FORD 643 | | | OSASCO | SP | 6210108 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 4/19/2017 | N/A | 11/30/2020 |
| BANCO BANESTES S.A | AV. PRINCESA ISABEL, 574 ED. PALAS CENTER BLOCO B 9° ANDAR | | | VITÓRIA | ES | 29010-364 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/9/2017 | N/A | 1/1/2021 |
| BANCO COOPERATIVO DO BRASIL S.A BANCOOB E CABAL BRASIL LTDA | SETOR DE INDUSTRIAS GRÁFICAS, QUADRA 6, LOTE 2080 | | | BRASÍLIA | DF | 70610-460 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 3/3/2009 | N/A | 4/3/2021 |
| BANCO DE CORRIENTES S.A | | | | | | | | (ATC) BANCO DE CORRIENTES S.A. FEB2020-JUL2020 | 2/1/2020 | N/A | 7/31/2020 |
| BANCO DO BRASIL S.A. | SBS QUADRA 1 BLOCO G | | | BRASÍLIA | DF | 70073-901 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 9/1/2013 | N/A | 12/31/2022 |
| BANCO DO ESTADO DO PARÁ S.A | A. PRESIDENTE VARGAS, 251 | | | BELÉM | PA | 66010-000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 2/1/2016 | N/A | 8/12/2021 |
| BANCO DO ESTADO DO RIO GRANDE DO SUL S.A | RUA CAPITÃO MONTANHA, 177 | | | PORTO ALEGRE | RS | 90010-040 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 3/2/2016 | N/A | 8/30/2020 |
| BANCO DO NORDESTE DO BRASIL S.A | AV. DR. SILAS MUNGUBA, 5700 | | | FORTALEZA | CE | 60743-762 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 5/18/2015 | N/A | 5/16/2021 |
| BANCO ITAUCARD S.A. | ATTN: GENERAL COUNSEL | EGYDIO DE SOUZA ARANHA, 100 | TORRE OLAVO SETUBAL 7 ANDAR, PARQUE JABAQUARA | SAO PAULO, SP | | | BRAZIL | AMENDMENT NO. 7 TO TERMS OF SALE AGREEMENT | 12/15/2015 | N/A | N/A |
| BANCO ITAUCARD S.A. | ATTN: GENERAL COUNSEL | ALAMEDA PEDRO CALIL, NR. 43 | VILAS DAS ACACIAS, TORRE OLAVO SETUBAL 7 ANDAR | SAO PAULO, SP | | 08557-105 | BRAZIL | COMMERCIAL PARTNERSHIP CONTRACT | Not Dated | N/A | N/A |
| BANCO ITAUCARD S.A. | ATTN: GENERAL COUNSEL | EGYDIO DE SOUZA ARANHA, 100 | TORRE OLAVO SETUBAL 7 ANDAR, PARQUE JABAQUARA | SAO PAULO, SP | | | BRAZIL | SALES CONTRACT | 9/24/2019 | N/A | N/A |
| BANCO ITAUCARD S.A. | ATTN: MARCELO KOPEL | PRAÇA ALFREDO EGYDIO DE SOUZA ARANHA, NO. 100 | ITAU UNIBANCO CENTRO EMPRESARIAL. TORRE OLAVO SETUBAL 7O ANDAR | SAO PAULO, SP | | 04344-902 | | SIDE LETTER NO. 2 TO GENERAL TERMS AGREEMENT | 9/25/2019 | N/A | N/A |
| BANCO ITAUCARD SA | RUA ALFREDO EGYDIO DE SOUZA ARANHA, Nº 100 , 7º ANDAR | | | SAO PAULO | SP | 04344-902 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/1/2010 | N/A | 9/24/2021 |
| BANCO MERCANTIL DO BRASIL S/A | RUA RIO DE JANEIRO, 680 | | | BELO HORIZONTE | MG | 30160-912 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 4/17/2013 | N/A | 5/15/2025 |
| BANCO RIO DE LA PLATA S.A | BARTOLOME MITRE 480 | | | BUENOS AIRES | | | ARGENTINA | (ATC) CARTA OFERTA TRANSPORTE DE CAUDALES - SANTANDER RIO | 1/1/2020 | N/A | 12/31/2021 |
| BANCO SAFRA S/A | AV. PAULISTA, 2100 | | | SAO PAULO | SP | 01310-930 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/1/2011 | N/A | 12/31/2020 |
| BANK S.A | RIVADAVIA 789 4° PISO. | | | CAPITAL FEDERAL | | | ARGENTINA | (ATC) CARTA OFERTA BANK SA | 10/1/2019 | N/A | 9/30/2021 |
| BEBLUE SOLUCOES DE CASHBACK E SERVICOS PROMOCIONAIS SA | R MARCOS MARCARIAN 615 | | | RIBEIRAO PRETO | SP | 14026583 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/10/2017 | N/A | 1/10/2022 |
| BELEM SERVICOS DE BORDO LTDA | PASSAGEM SANTO AMARO 01 | | | BELOM | | | BRAZIL | ANEXO LSG BEL (F) | 7/1/2018 | N/A | 10/31/2022 |
| BINTER CANARIAS | AEROPUERTO GRAN CANARIA, PARCEL 9 ZIMA, POSTCODE 50, 35230 | | | GRAN CANARIA | | | SPAIN | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| BOA | AV. SIMON LOPEZ N° 1582 | | | COCHABAMBA | | | BOLIVIA | AIRLINE AGREEMENT - SPA | 5/1/2018 | N/A | N/A |
| BOEING AIRCRAFT HOLDING COM | 500 NACHES AVE. SW 1 FLR | | | RENTON | WA | 98057-2293 | | CW2309483 - TOOLBOX PROJECT - BOEING (C) | 6/1/2019 | N/A | 6/1/2024 |
| BOOKING.COM | | | | | | | | ADDENDUM COMMISSION CHANGE BOOKING (C) | 5/4/2020 | N/A | N/A |
| BOOKING.COM B.V. | HERENGRACHT 597, 1017 | | | AMSTERDAM | | 1017 CE | NETHERLANDS | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 9/12/2013 | N/A | N/A |
| BOTANY WEAVING MILL LTD | 8 VAUXHALL AVENUE | | | DUBLIN | | | IRELAND | CONTRATO ALFOMBRAS (C) | 1/2/2019 | N/A | 11/1/2023 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOURBON ADMINISTRADORA DE CARTÕES DE CRÉDITO, COMÉRCIO E PARTICIPAÇÕES LTDA. | AVENIDA ASSIS BRASIL, 164 | | | PORTO ALEGRE | RS | 91010-000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 10/1/2010 | N/A | 12/31/2020 |
| BRAZILIAN AERONAUTICAL REGISTRY | ATTN: GENERAL COUNSEL | AVENIDA PRESIDENTE VARGAS | 850-14O ANDAR CENTRO | RIO DE JANIERO, RJ | | 20071001 | BRAZIL | IRREVOCABLE DE-REGISTRATION AND EXPORT REQUEST AUTHORIZATION | 12/16/2015 | N/A | N/A |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN, REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD | BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | BRITISH AIRWAYS CONTRATO V. PORTUGUES - LATAM GHA (F) | 8/1/2018 | N/A | 8/1/2021 |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN, REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD, BELGRAVIA | | LONDON | | SW1W 9TJ | UNITED KINGDOM | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 6/16/2000 | N/A | N/A |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN, REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD | BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | CONTRATO BRITISH AIRWAYS HANDLING IAG GROUP BRITISH AIRWAYS E IBERIA GRU GIG (F) | 8/2/2018 | N/A | 8/2/2021 |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN, REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD | BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | CONTRATO BRITISH AIRWAYS V. PORTUGUES - LATAM GHA (F) | 8/1/2018 | N/A | 8/1/2021 |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN, REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD | BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | CONTRATO IBERIA HANDLING IAG GROUP BRITISH AIRWAYS E IBERIA GRU GIG (F) | 8/2/2018 | N/A | 8/2/2021 |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN | REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD, BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN | REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD, BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 5/1/2000 | N/A | N/A |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN | REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD, BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | SPA AGREEMENT | N/A | N/A | N/A |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN | REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD, BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN, REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD | BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | V. PORTUGUA#S - CONTRATO BRITISH AIRWAYS HANDLING IAG GROUP BRITISH AIRWAYS E IBERIA GRU GIG (F) | 8/2/2018 | N/A | 8/2/2021 |
| BRITISH AIRWAYS | ATTN: MATTHEW HOLDEN, REVENUE ACCOUNTING MANAGER | 200 BUCKINGHAM PALACE ROAD | BELGRAVIA | LONDON | | SW1W 9TJ | UNITED KINGDOM | V. PORTUGUA#S - CONTRATO IBERIA HANDLING IAG GROUP BRITISH AIRWAYS E IBERIA GRU GIG (F) | 8/2/2018 | N/A | 8/2/2021 |
| BRUSSELS | ATTN: ANNEMIE HUFKENS | AVENUE E. MOUNIERLAAN 2 | | BRUSSELS | | B1200 | BELGIUM | MITA AGREEMENTS | N/A | N/A | N/A |
| BRUSSELS | ATTN: ANNEMIE HUFKENS | AVENUE E. MOUNIERLAAN 2 | | BRUSSELS | | B1200 | BELGIUM | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| BULGARIA AIR | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| BV FINANCEIRA S/A | AV. DAS NAÇÕES UNIDAS, 14171 | | | SAO PAULO | SP | 04794-000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 12/19/2007 | N/A | 6/18/2021 |
| BYND SERVICOS DE TECNOLOGIA LTDA ME | AV PORTUGAL, 277 APTO 162 | | | SAO PAULO | SP | 4559000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 2/24/2016 | N/A | 2/28/2022 |
| C6 HOLDING S.A. | AVENIDA NOVE DE JULHO, 3.186 | | | SAO PAULO | SP | 01406-000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 5/20/2019 | N/A | 5/30/2021 |
| CAIXA ECONOMICA FEDERAL | SETOR BANCÁRIO SUL, QUADRA 4, LOTES 3 / 4 | | | BRASÍLIA | DF | 70092-900 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | N/A | N/A | 8/16/2025 |
| CAMPOS FLORIDOS COMERCIO DE COSMETICOS LTDA | R FRANCISCO SA 23 SALA 907 | | | RIO DE JANEIRO RJ | | 22080010 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 12/30/2014 | N/A | 12/31/2020 |
| CANDYSUR S.A. | AEROPUERTO INTERNACIONAL DE CARRASC | | | MONTEVIDEO | | | URUGUAY | MVD SGHA - CONTRATO CANDYSUR (C) | 1/1/2017 | N/A | 12/31/2020 |
| CARIBBEAN AIRLINES | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| CARIBEAN AIRLINES LIMITED | IERE HOUSE, GOLDEN GROVE ROAD | | | PIARCO | | | TRINIDAD AND TOBAGO | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| CARNEIRO SERVICOS ESCRITURAIS LTDA | AV FELICIANO SODRE, 899 | VARZEA | | TERESOPOLIS | | 25963027 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 8/20/2018 | N/A | N/A |
| CARTÃO BRB S/A | SGAS SN QD 902 CONJUNTO B ED ATH - ASA SUL | | | BRASÍLIA | DF | 70390-020 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 8/1/2011 | N/A | 1/31/2021 |
| CASAS GRILLO S.R.L | EL LECHERON 4410 | | | BUENOS AIRES | | | ARGENTINA | (ATC) TRANSPORTE BUE - CASAS GRILLO SRL | 4/1/2020 | N/A | 3/31/2025 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease or Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATERAIR SERV BORDO E HOTEL | PRAÇA MINISTRO SALGADO FILHO SN | | | RECIFE | | | BRAZIL | ANEXO LSG REC (F) | 7/1/2018 | N/A | 10/31/2022 |
| CATERINGPOR | | | | | | | | LEGAL - CONTRATO CATERING LISBOA | 9/3/2018 | N/A | 10/31/2022 |
| CATHAY PACIFIC | 8 SCENIC ROAD HONG KONG INTL AIRPORT LA | | | LANTAU | | | HONG KONG | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 3/16/2010 | N/A | N/A |
| CATHAY PACIFIC | 8 SCENIC ROAD HONG KONG INTL AIRPORT LA | | | LANTAU | | | HONG KONG | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| CATHAY PACIFIC | 8 SCENIC ROAD HONG KONG INTL AIRPORT LA | | | LANTAU | | | HONG KONG | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 4/20/2020 | N/A | N/A |
| CATHAY PACIFIC | 8 SCENIC ROAD HONG KONG INTL AIRPORT LA | | | LANTAU | | | HONG KONG | SPA AGREEMENT | N/A | N/A | N/A |
| CATHAY PACIFIC | 8 SCENIC ROAD HONG KONG INTL AIRPORT LA | | | LANTAU | | | HONG KONG | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| CATHAY PACIFIC AIRWAYS LTD | 33/F, ONE PACIFIC PLACE, 88 QUEENSWAY | | | HONG KONG | | | CHINA | AIRLINE AGREEMENT - SRP | 3/31/2019 | N/A | N/A |
| CAYMAN AIRWAYS | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| CDNETWORKS INC. | 1919 S. BASCOM AVENUE | | | CAMPBELL | CA | 95008 | | MASTER SERVICES AGREEMENT - CDNETWORKS INC. (C) | 12/26/2016 | N/A | 12/26/2020 |
| CFM INTERNATIONAL, INC. | ATTN: BILL MILLHAEM | 111 MERCHANT STREET | | CINCINNATI | OH | 45246 | | AMENDMENT NO. 1 TO LETTER AGREEMENT NO. 1 TO GENERAL TERMS AGREEMENT | 4/17/2007 | N/A | N/A |
| CFM INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL | 6440 AVIATION WAY | | WEST CHESTER | OH | 45069 | | AMENDMENT NO. 1 TO RATE PER HOUR AGREEMENT | 6/7/2018 | N/A | N/A |
| CFM INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL | 6440 AVIATION WAY | | WEST CHESTER | OH | 45069 | | AMENDMENT NO. 2 TO MAINTENANCE AGREEMENT | 5/29/2013 | N/A | N/A |
| CFM INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL | 6440 AVIATION WAY | | WEST CHESTER | OH | 45069 | | AMENDMENT NO. 2 TO RATE PER FLIGHT HOUR AGREEMENT | 9/26/2019 | N/A | N/A |
| CFM INTERNATIONAL, INC. | ATTN: CUSTOMER SUPPORT MANAGER | ONE NEUMANN WAY | | CINCINNATI | OH | 45215-1988 | | GENERAL TERMS AGREEMENT | 3/15/2006 | N/A | N/A |
| CFM INTERNATIONAL, INC. | ATTN: BILL MILLHAEM | 111 MERCHANT STREET | | CINCINNATI | OH | 45246 | | LETTER AGREEMENT NO. 1 TO GENERAL TERMS AGREEMENT | 3/15/2006 | N/A | N/A |
| CFM INTERNATIONAL, INC. | ATTN: BILL MILLHAEM | 111 MERCHANT STREET | | CINCINNATI | OH | 45246 | | LETTER AGREEMENT NO. 2 TO GENERAL TERMS AGREEMENT | 4/17/2007 | N/A | N/A |
| CFM INTERNATIONAL, INC. | ATTN: BILL MILLHAEM | 111 MERCHANT STREET | | CINCINNATI | OH | 45246 | | LETTER AGREEMENT NO. 2, AMENDMENT NO. 1 TO GENERAL TERMS AGREEMENT | 6/14/2011 | N/A | N/A |
| CFM INTERNATIONAL, INC. | ATTN: CFM SERVICES GENERAL MANAGER | 6440 AVIATION WAY | | WEST CHESTER | OH | 45069 | | RATE PER FLIGHT HOUR AGREEMENT | 6/29/2016 | N/A | N/A |
| CFM INTERNATIONAL, INC. | ATTN: BILL MILLHAEM | 111 MERCHANT STREET | | CINCINNATI | OH | 45246 | | THE POWER OF FLIGHT LETTER AGREEMENT | 6/1/2015 | N/A | N/A |
| CHINA AIRLINES | ANDREW LIN | 2 F NO 1, HANGZHAN S. RD | DAYUAN DIST, TAOYUAN CITY | TAIWAN | | 33758 | REPUBLIC OF CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| CHINA AIRLINES | ANDREW LIN | 2 F NO 1, HANGZHAN S. RD | DAYUAN DIST, TAOYUAN CITY | TAIWAN | | 33758 | REPUBLIC OF CHINA | SPA AGREEMENT | N/A | N/A | N/A |
| CHINA AIRLINES | ANDREW LIN | 2 F NO 1, HANGZHAN S. RD | DAYUAN DIST, TAOYUAN CITY | TAIWAN | | 33758 | REPUBLIC OF CHINA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| CHINA CARGO AIRLINES /CHINA EASTERN | NO.199 KONGGANG 6 ROAD, HONGQIAO INT'L AIRPORT | | | SHANGHAI | | 200335 | CHINA | AIRLINE AGREEMENT - SPA | 10/1/2015 | N/A | N/A |
| CHINA EASTERN AIRLINES | 12 BUILDING, XI BA HE BELLI, CHAO YANG T | | | BEJING | | | CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| CHINA EASTERN AIRLINES | 12 BUILDING, XI BA HE BELLI, CHAO YANG T | | | BEJING | | | CHINA | SPA AGREEMENT | N/A | N/A | N/A |
| CHINA SOUTHERN AIRLINES | NO.68, QIXIN ROAD | | | GUANGZHOU | | 510403 | CHINA | AIRLINE AGREEMENT - HBSA | 7/1/2019 | N/A | N/A |
| CHINA SOUTHERN AIRLINES | LIN YUHUA | NO68 QIXIN ROAD | | GUANGZHOU | | 510403 | CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| CHINA SOUTHERN AIRLINES | LIN YUHUA | NO68 QIXIN ROAD | | GUANGZHOU | | 510403 | CHINA | SPA AGREEMENTS | N/A | N/A | N/A |
| CHUBB SEGUROS CHILE S.A. | ATTN: GENERAL COUNSEL | MIRAFLORES 222 | | SANTIAGO | | | CHILE | INSURANCE AGREEMENT | 11/26/2019 | 140 DAYS | 11/26/2020 |
| CHUBB SEGUROS CHILE S.A. | ATTN: GENERAL COUNSEL | MIRAFLORES 222 | | SANTIAGO | | | CHILE | INSURANCE AGREEMENT - MASTER POLICY NO. 340000095 | 3/16/2020 | 165 DAYS | 12/21/2020 |
| CHUBB SEGUROS CHILE S.A. | ATTN: GENERAL COUNSEL | MIRAFLORES 222 | | SANTIAGO | | | CHILE | INSURANCE AGREEMENT - MASTER POLICY NO. 86021024 | 11/26/2019 | 140 DAYS | 11/26/2020 |
| CHUBB SEGUROS CHILE S.A. | ATTN: GENERAL COUNSEL | MIRAFLORES 222 | | SANTIAGO | | | CHILE | INSURANCE AGREEMENT - POLICY NO. 300000346 (CHILE) | 11/26/2019 | 140 DAYS | 11/26/2020 |
| CHUBB SEGUROS CHILE S.A. | ATTN: GENERAL COUNSEL | MIRAFLORES 222 | | SANTIAGO | | | CHILE | INSURANCE AGREEMENT - QUOTE NO. T3; T3A | 11/26/2019 | 140 DAYS | 11/26/2020 |
| CITYJET | ATTN: PRESIDENT OR GENERAL COUNSEL | SWORDS BUSINESS CAMPUS | BALHEARY ROAD SWORDS | DUBLIN | | | IRELAND | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease or Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD CHANCE US LLP | ATTN: GENERAL COUNSEL | 31 WEST 52ND STREET | | NEW YORK | NY | 10019-6131 | | LETTER RE: SUBLEASE AGREEMENT | 5/1/2006 | N/A | N/A |
| CNOVA COMERCIO ELETRONICO SA | RUA JOAO PESSOA 83 | | | SAO CAETANO DO SUL | | 9520010 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 3/1/2011 | N/A | 12/21/2021 |
| CODIREY S.A. | HALL ARRIBOS A. I. DE CARRASCO | | | CANELONES | | | URUGUAY | CONTRATO TRANSPORTE MVD (C) | 8/1/2019 | N/A | N/A |
| COMAIR | P.O. BOX 7015 | | | BONAERO PARK | | 1622 | SOUTH AFRICA | MITA AGREEMENTS | N/A | N/A | N/A |
| COMARCH SISTEMAS LTDA | AVENIDA ROQUE PETRONI JÚNIOR 1089. | | | SAO PAULO | | | BRAZIL | PORTAL CORPORATE LOYALTY - COMARCH (C) | 7/30/2018 | N/A | 10/5/2021 |
| COMPAÑIA DE NEGOCIOS Y PROP | PARROQUIA TABABELA S-N | VÍA YARUQUÍ | | QUITO | | | ECUADOR | CONTRATO HOTEL WYNDHAM UIO (C) | 3/1/2019 | N/A | 2/28/2022 |
| CONDOR FLUGDIENST | CONDOR FLUGDIENST GMBH CONDOR PLATZ 60549 | | | FRANKFURT | | | GERMANY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| CONSULADO BRASILEIRO- E.U.A | | | | | | | | LETTER RE: MEETING INVITATION | 5/2/2013 | N/A | N/A |
| COPA AIRLINES | CARMEN FANNY GONZALEZ ACEVEDO | TOCUMEN INTERNATIONAL AIRPORT | | PANAMA CITY | | | PANAMA | MITA AGREEMENTS | N/A | N/A | N/A |
| COPA AIRLINES | CARMEN FANNY GONZALEZ ACEVEDO | TOCUMEN INTERNATIONAL AIRPORT | | PANAMA CITY | | | PANAMA | SPA AGREEMENT | N/A | N/A | N/A |
| COPA AIRLINES | CARMEN FANNY GONZALEZ ACEVEDO | TOCUMEN INTERNATIONAL AIRPORT | | PANAMA CITY | | | PANAMA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| COPPER ANDINO | | | | | | | | CW2258045-CONTRATO FRAZADAS YC 2019 - COPPER ANDINO (C) | 5/1/2019 | N/A | 12/31/2020 |
| CROATIA AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | SAVSKA CESTA 41 | | ZAGREB | | 10000 | CROATIA | MITA AGREEMENTS | N/A | N/A | N/A |
| CROATIA AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | SAVSKA CESTA 41 | | ZAGREB | | 10000 | CROATIA | SPA AGREEMENT | N/A | N/A | N/A |
| CROATIA AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | SAVSKA CESTA 41 | | ZAGREB | | 10000 | CROATIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| CUBANA | RICARDO ALFARO PLAZA AVENTURA | | | HAVANA | | | CUBA | MITA AGREEMENTS | N/A | N/A | N/A |
| CX TEAM SOLUTIONS SA | AV INSURGENTE SUR 318. | | | COMODIN DE MEXICO | | | MEXICO | CX SOFTWARE - PRESTACION DE SERVICIOS PROFESIONALES (C) | 5/4/2017 | | |
| CZECH AIRLINES CSA | ATTN: PRESIDENT OR GENERAL COUNSEL | LETISTE RUZYNE 160 06 PRAHA 6 | | PRAGUE | | | CZECH REPUBLIC | MITA AGREEMENTS | N/A | N/A | N/A |
| CZECH AIRLINES CSA | ATTN: PRESIDENT OR GENERAL COUNSEL | LETISTE RUZYNE 160 06 PRAHA 6 | | PRAGUE | | | CZECH REPUBLIC | SPA AGREEMENT | N/A | N/A | N/A |
| CZECH AIRLINES CSA | ATTN: PRESIDENT OR GENERAL COUNSEL | LETISTE RUZYNE 160 06 PRAHA 6 | | PRAGUE | | | CZECH REPUBLIC | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| D.H.L. EXPRESS CHILE LTDA. | RIO ITATA 9651 | | | PUDAHUEL | | | CHILE | CONTRATO SERVICIO - DHL EXPRESS (CHILE) LIMITADA (C) | 12/14/2016 | N/A | N/A |
| DATALEX | ONE CONCOURSE PARKWAY | SUITE 650 | | ATLANTA | GA | 30328 | | DATALEX (C) | 11/22/2017 | N/A | 11/22/2020 |
| DELL COMPUTADORES DO BRASIL LTDA | AVENIDA INDUSTRIAL BELGRAF 400 | INDUSTRIAL | | RIO GRANDE DO SUL | | 92990000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 7/1/2013 | N/A | 1/22/2021 |
| DELOITTE & CO SA | FLORIDA 234 PISO 4. | | | BUENOS AIRES | | | ARGENTINA | (ATC) CARTA OFERTA DELOITTE ARGENTINA IMPUESTOS | 10/1/2018 | N/A | N/A |
| DELOITTE IMPUESTOS Y SERVIC | ERIK MAGOS | PASEO DE LA REFORMA 505, PISO 28 | COLONIA CUAUHTOMOC | CIUDAD DE MOXICO | | 6500 | MEXICO | LEGAL - DELOITTE IMPUESTOS Y SERVICIOS LEGALES S.C | 10/1/2019 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | CODESHARE - RECIPROCAL CODESHARE AGREEMENT AMENDMENT | 2/26/2020 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | MITA AGREEMENTS | N/A | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 2/27/2020 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | SPA AGREEMENT | N/A | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | TRANS-AMERICAN JOINT VENTURE AGREEMENT | 5/7/2020 | N/A | N/A |
| DELTA AIR LINES | ATTN: HAROLD SCHWART, PROJECT LEADER | HARTSFIELD ATL INTL AIRPT | 832 P BOX 2053 | ATLANTA | GA | 30320 | | U.S./CANADA - CHILE JOINT VENTURE IMPLEMENTING AGREEMENT | 5/7/2020 | N/A | N/A |
| DELTA AIRLINES INC | 1030 DELTA BLVDM CORP TAX DEP #852. | | | ATLANTA | GA | 30354-1989 | | LA-DL DATA SECURITY AND PROCESSING AGREEMENT (C) | 2/24/2020 | N/A | 2/24/2030 |
| DHL | AEROPUERYO DE TOCUMEN | | | PANAMA | | 11491 | PANAMA | AIRLINE AGREEMENT - SPA | 7/1/2017 | N/A | N/A |
| DIEHL AVIATION GILCHING GMBH | FRIEDRICHSHAFENER STR 5 S/N | | | GILCHING | | | GERMANY | PARECER IN-HOUSE-WARRANTY_AGREEMENT_FINAL_REV.3.LN (F) | 5/9/2018 | N/A | N/A |
| DIRECT SHOPPING COMERCIAL LTDA | ALAMEDA RIO NEGRO 1105 - 8 A CJ 83 | | | BARUERI | SP | 6454913 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 10/25/2013 | N/A | 12/31/2020 |
| DNATA | C/O DNATA PTY LIMITED | LEVEL 10, 1 YORK STREET | | SYDNEY | NSW | 2000 | AUSTRALIA | LEGAL - CONTRATO CATERING BOS | 7/1/2019 | N/A | 10/31/2022 |
| DOMINGO ADVOGADOS ASSOCIADO | R JOAQUIM ANTUNES 767. 767 | | | SAO PAULO | | | BRAZIL | CONTRATO DE PRESTACAO DE SERVIAłOS DE CONSULTORIA ADVOCATICIA - DOMINGO ADVOGADOS ASSOCIADOS (C) | 5/5/2015 | N/A | N/A |
| DOUTORES DA ALEGRIA ARTE FORMACAO E DESENVOLVIMENTO | R ALVES GUIMARAES 73 | PINHEIROS | | SAO PAULO | SP | 5410000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/12/2012 | N/A | 12/15/2041 |
| DTI SOFTWARE | 1800 AVE. MCGILL COLLEGE. | | | MONTREAL | QC | | CANADA | CW2246077-CONTRATO GLOBAL EAGLE ENTERTAINMENT JUEGOS IFE (C) | 6/1/2019 | N/A | 12/31/2021 |
| E LEATHER LTD | KINGSBRIDGE CENTRE | STURROCK WAY | | PETERBOROUGH | | PE3 8TZ | UNITED KINGDOM | CW2260291-CONTRATO PROVEEDOR DE CUERO E-LEATHER (C) | 1/14/2019 | N/A | 12/1/2021 |
| E-AÍ SOLUÇÕES DE PAGAMENTO E FIDELIZAÇÃO S.A E IPIRANGA PRODUTOS DE PETRÓLEO S/A | AV BRIGADEIRO LUIS ANTONIO, Nº 1.343, 3º ANDAR, | RUA FRANCISCO EUGÊNIO, Nº 329, TÉRREO, PARTE – SÃO CRISTOVÃO | | SÃO PAULO E RIO DE JANEIRO | | 20941-900 / 01317-000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 7/1/2009 | N/A | 7/7/2022 |
| EASYLIVE ENTRETENIMENTO SA | AV AYRTON SENNA, 2150, SALAS 301 A 303 BL M | BARRA DA TIJUCA | | RIO DE JANEIRO | | 22775900 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 3/1/2018 | N/A | 3/1/2021 |
| EDITORA GLOBO SA | RUA MARQUÊS DE POMBAL 25 | | | RIO DE JANEIRO | RJ | 20230240 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 9/16/2010 | N/A | 9/30/2020 |
| EGYPTAIR | ADMIN.COMPLEX - NORTH BLDG. | AIRPORT ROAD INTERNATIONAL AFFAIRS DEPARTMENT | CAIRO INTERNATIONAL AIRPORT | CAIRO | | | EGYPT | MITA AGREEMENTS | N/A | N/A | N/A |
| EGYPTAIR | ADMIN.COMPLEX - NORTH BLDG. | AIRPORT ROAD INTERNATIONAL AFFAIRS DEPARTMENT | CAIRO INTERNATIONAL AIRPORT | CAIRO | | | EGYPT | SPA AGREEMENT | N/A | N/A | N/A |
| EHM HOTEL AMSTERDAM REMBRAN | POSTBUS 77830. | | | AMSTERDAM | | | THE NETHERLANDS | SERVICE AGREEMENT FOR HOTEL ACCOMMODATIONS - RAMADA APOLLO HOTEL AMSTERDAM (C) | 4/1/2019 | N/A | 3/31/2021 |
| EL AL ISRAEL AIRLINES | ATTN: HANA OSHEROVITZ | P.O. BOX 41 BEN GURION INT'L AIRPORT | | LOD | | 701100 | ISRAEL | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| EL AL ISRAEL AIRLINES | ATTN: HANA OSHEROVITZ | P.O. BOX 41 BEN GURION INT'L AIRPORT | | LOD | | 701100 | ISRAEL | MITA AGREEMENTS | N/A | N/A | N/A |
| EL AL ISRAEL AIRLINES | ATTN: HANA OSHEROVITZ | P.O. BOX 41 BEN GURION INT'L AIRPORT | | LOD | | 701100 | ISRAEL | SPA AGREEMENT | N/A | N/A | N/A |
| EL AL ISRAEL AIRLINES | ATTN: HANA OSHEROVITZ | P.O. BOX 41 BEN GURION INT'L AIRPORT | | LOD | | 701100 | ISRAEL | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| EMIRATES | PRICILLA IDA CARDOZ | HEAD QUARTERS | P.O. BOX 686 | DUBAI | | | UNITED ARAB EMIRATES | MITA AGREEMENTS | N/A | N/A | N/A |
| EMIRATES | PRICILLA IDA CARDOZ | HEAD QUARTERS | P.O. BOX 686 | DUBAI | | | UNITED ARAB EMIRATES | SPA AGREEMENT | N/A | N/A | N/A |
| EMIRATES | PRICILLA IDA CARDOZ | HEAD QUARTERS | P.O. BOX 686 | DUBAI | | | UNITED ARAB EMIRATES | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ENVISION INDUSTRIA DE PRODUTOS ELETRONICOS | AVENIDA DOUTOR CARDOSO DE MELO, 1184, AND 2 | VILA OLIMPIA | | SAO PAULO | SP | 4548004 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/20/2018 | N/A | 5/28/2021 |
| ESCAPAR SAS | CALLE 6 43 C 08 OF 103. | | | MEDELLIN | | | COLOMBIA | CONTRATO DE PRESTACION DE SERVICIOS PUBLICIDAD Y MARKETING - ESCAPAR S.A.S (C) | 6/1/2017 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESFERA FIDELIDADE S/A | AVENIDA PRESIDENTE JUSCELINO KUBITSCHEK, Nº2235 E 2041 | | | SAO PAULO | SP | 04543-011 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/1/2006 | N/A | 12/31/2020 |
| ESPACO DO BANHO E AROMAS LTDA | AV DR CHUCRI ZAIDAN 1240 | | | SAO PAULO | SP | 4711130 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/26/2015 | N/A | 12/31/2020 |
| ESTAFETA MEXICANA S.A. DE C.V. | HAMBURGO #213 PISO 14 COLONIA JUAREZ | | | MEXICO CITY | DF | 6600 | MEXICO | AIRLINE AGREEMENT - SPA | 11/1/2007 | N/A | N/A |
| ESTOX COMERCIO E REPRESENTACOES SA | AV TUCUNARE, 550, ED MICROSERVICE - 2 ANDAR | ALPHAVILLE | | SAO PAULO | SP | 6460020 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 12/9/2018 | N/A | 9/1/2021 |
| ETHIOPIAN AIRLINES | HELA ALENAYEHU | BOLE INTERNATIONAL AIRPORT | P.O. BOX 1755 ADDIS | ABABA | | | ETHIOPIA | MITA AGREEMENTS | N/A | N/A | N/A |
| ETHIOPIAN AIRLINES | HELA ALENAYEHU | BOLE INTERNATIONAL AIRPORT | P.O. BOX 1755 ADDIS | ABABA | | | ETHIOPIA | SPA AGREEMENT | N/A | N/A | N/A |
| ETIHAD AIRWAYS | BEN SIMKIM | NEW AIRPORT ROAD, ABU DHABI | PO BOX 35566 | DUBAI | | | UNITED ARAB EMIRATES | MITA AGREEMENTS | N/A | N/A | N/A |
| ETIHAD AIRWAYS | BEN SIMKIM | NEW AIRPORT ROAD, ABU DHABI | PO BOX 35566 | DUBAI | | | UNITED ARAB EMIRATES | SPA AGREEMENT | N/A | N/A | N/A |
| ETIHAD AIRWAYS | BEN SIMKIM | NEW AIRPORT ROAD, ABU DHABI | PO BOX 35566 | DUBAI | | | UNITED ARAB EMIRATES | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| EUROWINGS | ATTN: PRESIDENT OR GENERAL COUNSEL | GROßENBAUMER WEG 6 | 40472 DSSELDORF | | | | NORDRHEIN-WESTFALEN GERMANY | MITA AGREEMENTS | N/A | N/A | N/A |
| EUROWINGS | ATTN: PRESIDENT OR GENERAL COUNSEL | GROßENBAUMER WEG 6 | 40472 DSSELDORF | | | | NORDRHEIN-WESTFALEN GERMANY | SPA AGREEMENT | N/A | N/A | N/A |
| EUROWINGS | ATTN: PRESIDENT OR GENERAL COUNSEL | GROßENBAUMER WEG 6 | 40472 DSSELDORF | | | | NORDRHEIN-WESTFALEN GERMANY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| EVA AIR | ATTN: CHRIS CHENG | BUILDING, 376 HSIN-NAN ROAD | SECTION 1, LUCHU, TAOYUAN HSIEN | TAIWAN | | | TAIWAN | MITA AGREEMENTS | N/A | N/A | N/A |
| EVA AIRWAYS CORPORATION | BUILDING, 376 HSIN-NAN ROAD, SECTION 1, LUCHU | | | TAIWAN | | | CHINA | AIRLINE AGREEMENT - SPA | 11/30/2018 | N/A | N/A |
| F LIST GMBH | LIST STRASSE 1 | | | THOMASBERG | | | AUSTRIA | CW2259299-GTA PROVEEDOR FLIST (C) | 1/14/2019 | N/A | 12/1/2021 |
| FAI - FINANCEIRA AMERICANAS ITAÚ S.A. CRÉDITO, FINANCIAMENTO E INVESTIMENTO | RUA ALFREDO EGYDIO DE SOUZA ARANHA, Nº 100 , 7º ANDAR | | | SAO PAULO | SP | 04344-902 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/1/2010 | N/A | 9/24/2021 |
| FFP DL-LA | | | | | | | | CONTRATO FFP DL-LA (C) | 2/1/2020 | N/A | 12/31/2030 |
| FIDEICOMISO 62550/2011 | | | | | | | | CONTRATO HOTEL ESPLENDOR MONTEVIDEO (MVD) - LATAM (C) | 11/1/2019 | N/A | 10/31/2022 |
| FINANCEIRA ITAÚ CBD S.A - CRÉDITO, FINANCIAMENTO E INVESTIMENTO | RUA ALFREDO EGYDIO DE SOUZA ARANHA, Nº 100 , 9º ANDAR | | | SAO PAULO | SP | 04344-902 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/1/2010 | N/A | 9/24/2021 |
| FINNAIR | ATTN: INTERLINE TEAM HEL | REVENUE ACCOUNTING - PASSENGER | AKE 14 P.O.BOX 15 | FINNAIR | | 01053 | FINLAND | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 12/1/2018 | N/A | N/A |
| FINNAIR | ATTN: INTERLINE TEAM HEL | REVENUE ACCOUNTING - PASSENGER | AKE 14 P.O.BOX 1S | FINNAIR | | 01053 | FINLAND | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| FINNAIR | ATTN: INTERLINE TEAM HEL | REVENUE ACCOUNTING - PASSENGER | AKE 14 P.O.BOX 15 | FINNAIR | | 01053 | FINLAND | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 5/15/2000 | N/A | N/A |
| FINNAIR | ATTN: INTERLINE TEAM HEL | REVENUE ACCOUNTING - PASSENGER | AKE 14 P.O.BOX 15 | FINNAIR | | 01053 | FINLAND | SPA AGREEMENT | N/A | N/A | N/A |
| FINNAIR | ATTN: INTERLINE TEAM HEL | REVENUE ACCOUNTING - PASSENGER | AKE 14 P.O.BOX 15 | FINNAIR | | 01053 | FINLAND | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| FIRST DATA CONO SUR S.A. | | | | COMODIN DE MEXICO | | | | (ATC) ADQUIRENCIA FIRST DATA CONO SUR SA | 3/1/2020 | N/A | 2/28/2022 |
| FIRST SECURE IT MEXICO, S. | AV. EJERCITO NACIONAL207 | | | | | | MEXICO | FIRST SECURE (C) | 5/1/2018 | N/A | 4/30/2021 |
| FLYAFI 1 S.R.L. | VIA OLONA, 20123 | | | MILAN | | | ITALY | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 37665 | N/A | N/A | 10/5/2020 |
| FLYAFI 2 S.R.L. | VIA OLONA, 20123 | | | MILAN | | | ITALY | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 37666 | N/A | N/A | 12/11/2020 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLYAFI 3 S.R.L. | VIA OLONA, 20123 | | | MILAN | | | ITALY | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 37667 | N/A | N/A | 12/30/2020 |
| FLYBE | ATTN: PRESIDENT OR GENERAL COUNSEL | JACK WALKER HOUSE | EXETER INTL AIRPORT | EXETER | | EX5 2HL | UNITED KINGDOM | MITA AGREEMENTS | N/A | N/A | N/A |
| FLYDUBAI | EMIRATES GROUP HEADQUARTERS, PO BOX 686, EKE CENTRE | | | DUBAI | | | UNITED ARAB EMIRATES | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| FORCA AEREA | ATTN: VITOR BRAGA DOS SANTOS, MAJ AV | PAMAGL - PARQUE DE MATERIAL AERONAUTICO DO GALEAO | | | | | BRAZIL | COMMERCIAL PROPOSAL | 3/11/2016 | N/A | N/A |
| FORTALEZA SERVICOS DE BORDO | AVENIDA LAURO VIEIRA CHAVES 14 1410 | | | FORTALEZA | | | BRAZIL | ANEXO LSG FOR (F) | 7/1/2018 | N/A | 10/31/2022 |
| FRONTIER AIRLINES | FRONTIER AIRLINES, 4545 AIRPORT WAY | | | DENVER | CO | 80239 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| GARAGE IN ESTACIONAMENTOS LTDA | | | | | | | | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 5/8/2015 | N/A | N/A |
| GARUDA | MANAGEMENT BUILDING, GARUDA CITYSOEKARNO-HATTA INTERNATIONAL AIRPORTTANGERANG 15111 | INDONESIAPO BOX 1004 TNG BUSH | | TANGERANG | | | INDONESIA | MITA AGREEMENTS | N/A | N/A | N/A |
| GATE GOURMET CATERING CHILE | AV. GENERAL OSCAR BONILLA 9469 | | | PUDAHUEL | | | CHILE | EXTENSION CONTRATO GATE GOURMET(C) | 1/1/2017 | N/A | 10/31/2022 |
| GE AVIATION | ATTN: GENERAL COUNSEL | 6440 AVIATION WAY | NP1 2B | WEST CHESTER | OH | 45069 | | LETTER RE: GE90 PAST DUE AND SERVICES | 6/27/2019 | N/A | N/A |
| GE AVIATION | ATTN: JUDD TRESSLER, DIRECTOR, GE90 SERVICES | 6440 AVIATION WAY | NP1 2B | WEST CHESTER | OH | 45069 | | LETTER RE: PAST DUE SERVICES ON ENGINES | 6/27/2019 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | OVERHAUL ENGINE SERVICES AGREEMENT | 6/12/2014 | N/A | N/A |
| GE CELMA LTDA | ESTRADA CANARIAS 1862. 1862 | | | RIO DE JANEIRO | | | BRAZIL | AMENDMENT NO. 1 TO ENGINE SERVICES AGREEMENT | 8/29/2017 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 10 TO ENGINE SERVICES AGREEMENT | 10/25/2017 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 2 TO ENGINE SERVICES AGREEMENT | 5/24/2007 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 3 TO ENGINE SERVICES AGREEMENT | 7/10/2007 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 4 TO ENGINE SERVICES AGREEMENT | 12/10/2007 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 4 TO ENGINE SERVICES AGREEMENT | 10/29/2013 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 5 TO ENGINE SERVICES AGREEMENT | 7/1/2010 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 6 TO ENGINE SERVICES AGREEMENT | 6/3/2011 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 7 TO ENGINE SERVICES AGREEMENT | 6/1/2012 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 8 TO ENGINE SERVICES AGREEMENT | 2/23/2015 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO. 9 TO ENGINE SERVICES AGREEMENT | 12/29/2017 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | AMENDMENT NO.1 TO ENGINE SERVICES AGREEMENT | 3/23/2007 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | ENGINE SERVICES AGREEMENT | 3/15/2006 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUO ALICE HERVE, 356-BINGEN | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | ON POINT SOLUTIONS AGREEMENT | 5/13/2014 | N/A | N/A |
| GE CELMA LTDA | ATTN: GENERAL COUNSEL | RUA ALICE HERVE 356 | | PETROPOLIS, RJ | | 25669-900 | BRAZIL | SIDE LETTER TO OVERHAUL ENGINE SERVICE AGREEMENT | 6/23/2016 | N/A | N/A |
| GE ENGINE SERVICES DISTRIBUTION, LLC | ATTN: PRESIDENT | ONE NEUMANN WAY MD 111 | | CINCINNATI | OH | 45215 | | GENERAL TERMS AGREEMENT | 5/11/2001 | N/A | N/A |
| GE ENGINE SERVICES DISTRIBUTION, LLC | ATTN: GENERAL COUNSEL | ONE NEURMANN WAY MD 111 | | CINCINNATI | OH | 45215-1988 | | GENERAL TERMS AGREEMENT | 10/31/2007 | N/A | N/A |
| GE ENGINE SERVICES DISTRIBUTION, LLC | ATTN: GENERAL COUNSEL | 1800 DONALDSON HWY | | ERLANGER | KY | 41018-3111 | | LETTER AGREEMENT | 7/31/2009 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GE ENGINE SERVICES DISTRIBUTION, LLC | ATTN: GENERAL COUNSEL | 1800 DONALDSON HWY | | | ERLANGER | KY | 41018-3111 | LETTER AGREEMENT | 12/20/2011 | N/A | N/A |
| GE ENGINE SERVICES, INC. | ATTN: SENIOR COUNSEL | ONE NEUMANN WAY | MD F-125 | CINCINNATI | OH | 45215 | ENGINE SERVICES AGREEMENT | 6/1/2019 | N/A | N/A |
| GE ENGINE SERVICES, INC. | ATTN: DOUG, IZARRA, REGIONAL GENERAL MANAGER, SALES | AIRPORT CORPORATE CENTER | 7600 CORPORATE CENTER DRIVE SUITE 600 | MIAMI | FL | 33126 | AMENDMENT NO. 1 TO MEMORANDUM OF AGREEMENT | 2/21/2006 | N/A | N/A |
| GE ENGINE SERVICES, INC. | ATTN: DOUG, IZARRA, REGIONAL GENERAL MANAGER, SALES | AIRPORT CORPORATE CENTER | 7600 CORPORATE CENTER DRIVE SUITE 600 | MIAMI | FL | 33126 | AMENDMENT NO. 2 TO MEMORANDUM OF AGREEMENT | 4/12/2006 | N/A | N/A |
| GE ENGINE SERVICES, INC. | ATTN: DOUG, IZARRA, REGIONAL GENERAL MANAGER, SALES | AIRPORT CORPORATE CENTER | 7600 CORPORATE CENTER DRIVE SUITE 600 | MIAMI | FL | 33126 | AMENDMENT NO. 4 TO MEMORANDUM OF AGREEMENT | 7/4/2006 | N/A | N/A |
| GE ENGINE SERVICES, INC. | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | AMENDMENT NO.1 TO ENGINE SERVICES AGREEMENT | 4/1/2009 | N/A | N/A |
| GE ENGINE SERVICES, INC. | ATTN: DOUG, IZARRA, REGIONAL GENERAL MANAGER, SALES | AIRPORT CORPORATE CENTER | 7600 CORPORATE CENTER DRIVE SUITE 600 | MIAMI | FL | 33126 | LETTER RE: ASSIGNMENT OF THIRD PARTY WARRANTY AND GUARANTEES | 7/28/2009 | N/A | N/A |
| GE ENGINE SERVICES, INC. | ATTN: DOUG, IZARRA, REGIONAL GENERAL MANAGER, SALES | AIRPORT CORPORATE CENTER | 7600 CORPORATE CENTER DRIVE STE 600 | MIAMI | FL | 33126 | LETTER RE: MEMORANDUM OF UNDERSTANDING | 6/30/2009 | N/A | N/A |
| GE ENGINE SERVICES, INC. | ATTN: SENIOR COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | OVERHAUL ENGINE SERVICES AGREEMENT | 4/13/2010 | N/A | N/A |
| GE ENGINE SERVICES, INC. | ATTN: SENIOR COUNSEL | ONE NEUMANN WAY | MD F-125 | CINCINNATI | OH | 45215 | RATE PER ENGINE FLIGHT HOUR ENGINE SERVICES AGREEMENT | 11/1/2006 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | OVERHAUL ENGINE SERVICES AGREEMENT | 6/12/2014 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: ADRIANA AZEVEDO | ONE NEUMANN WAY | MD F-125 | CINCINNATI | OH | 45215 | AMENDMENT NO. 1 TO ENGINE SERVICES AGREEMENT | 8/29/2017 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: ADRIANA AZEVEDO | ONE NEUMANN WAY | MD F-125 | CINCINNATI | OH | 45215 | AMENDMENT NO. 1 TO RATE PER HOUR FLIGHT SERVICES AGREEMENT | 6/1/2009 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | AMENDMENT NO. 2 TO ENGINE SERVICES AGREEMENT | 9/8/2011 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: ADRIANA AZEVEDO | ONE NEUMANN WAY | MD F-125 | CINCINNATI | OH | 45215 | AMENDMENT NO. 2 TO ENGINE SERVICES AGREEMENT | 3/26/2012 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | AMENDMENT NO. 4 TO ENGINE SERVICE AGREEMENT | 11/4/2019 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | AMENDMENT NO. 4 TO ENGINE SERVICES AGREEMENT | 10/29/2013 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: ADRIANA AZEVEDO | ONE NEUMANN WAY | MD F-125 | CINCINNATI | OH | 45215 | ONPOINT OVERHAUL ENGINE SERVICES AGREEMENT | 9/27/2015 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | OVERHAUL AGREEMENT | 7/27/2018 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | OVERHAUL ENGINE SERVICES AGREEMENT | 5/13/2011 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: SENIOR COUNSEL | ONE NEUMANN WAY | MD F-125 | CINCINNATI | OH | 45215 | OVERHAUL ENGINE SERVICES AGREEMENT | 9/27/2015 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | SERVICES AGREEMENT | 4/9/2015 | N/A | N/A |
| GE ENGINE SERVICES, LLC | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215 | SIDE LETTER TO OVERHAUL ENGINE SERVICE AGREEMENT | 6/23/2016 | N/A | N/A |
| GENERAL ELECTRIC COMPANY | ATTN: DIRECTOR, COMMERCIAL CONTRACTS | GE AIRCRAFT ENGINES | ONE NEUMANN WAY F17 | CINCINNATI | OH | 45215 | AMENDMENT NO. 1 TO LETTER AGREEMENT NO. 1 TO GENERAL TERMS AGREEMENT | 5/10/2005 | N/A | N/A |
| GENERAL ELECTRIC COMPANY | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215-6301 | GE GENERAL TERMS AGREEMENT | 6/24/2010 | N/A | N/A |
| GENERAL ELECTRIC COMPANY | ATTN: DIRECTOR, COMMERCIAL CONTRACTS | GE AIRCRAFT ENGINES | ONE NEUMANN WAY F17 | CINCINNATI | OH | 45215 | GENERAL TERMS AGREEMENT | 5/11/2001 | N/A | N/A |
| GENERAL ELECTRIC COMPANY | ATTN: DIRECTOR, COMMERCIAL CONTRACTS | GE AIRCRAFT ENGINES | ONE NEUMANN WAY F17 | CINCINNATI | OH | 45215 | LETTER AGREEMENT | 10/15/2007 | N/A | N/A |
| GENERAL ELECTRIC COMPANY | ATTN: DIRECTOR, COMMERCIAL CONTRACTS | GE AIRCRAFT ENGINES | ONE NEUMANN WAY F17 | CINCINNATI | OH | 45215 | LETTER AGREEMENT | 7/31/2009 | N/A | N/A |
| GENERAL ELECTRIC COMPANY | ATTN: DIRECTOR, COMMERCIAL CONTRACTS | GE AIRCRAFT ENGINES | ONE NEUMANN WAY F17 | CINCINNATI | OH | 45215 | LETTER AGREEMENT | 12/20/2011 | N/A | N/A |
| GENERAL ELECTRIC COMPANY | ATTN: GENERAL COUNSEL | ONE NEUMANN WAY | | CINCINNATI | OH | 45215-1988 | LETTER AGREEMENT NO. 1 | 5/11/2001 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC COMPANY | ATTN: DIRECTOR, COMMERCIAL CONTRACTS | GE AIRCRAFT ENGINES | ONE NEUMANN WAY F17 | CINCINNATI | OH | 45215 | | LETTER AGREEMENT NO. 2 TO GENERAL TERMS AGREEMENT | 11/1/2007 | N/A | N/A |
| GFG COMERCIO DIGITAL LTDA | R JULIO GONZALES 132 - AND 9 10 11 12 13 14 E 19 | | | SAO PAULO | SP | 1156060 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 5/28/2014 | N/A | 5/31/2021 |
| GLOBAL AVIATION CO | 120 TECHNOLOGY PARKWAY | | | NORCROSS | GA | 30092 | | CW2222184-GLOBAL AVIATION STRATEGIC PMA DEVELOPMENT AGREEMENT (C) | 9/1/2018 | N/A | 5/15/2021 |
| GLOBAL COLLECT | | | | | | | | LEGAL - LATAM FIRST AMEDMENT TO GLOBAL COLLECT AGREEMENT | 4/1/2018 | N/A | N/A |
| GLOBAL COLLECT HOLDING B.V | | | | | | | | MERCHANT CONTRACT INGENICO | 11/6/2018 | N/A | N/A |
| GLOBAL TECHNICAL SUPPORT | ATTN: GENERAL COUNSEL | RUA PASCOAL VIVALDI, 36 | | SAO PAULO, SP | | 05083-7757 | BRAZIL | COMMERCIAL OFFER | 12/13/2013 | N/A | N/A |
| GOL | PC COMANDANTE LINNEU GOMES SN | | | SAO PAULO | | | BRAZIL | MITA AGREEMENTS | N/A | N/A | N/A |
| GOL | PC COMANDANTE LINNEU GOMES SN | | | SAO PAULO | | | BRAZIL | PROTECTION AGREEMENTS | N/A | N/A | N/A |
| GOL | PC COMANDANTE LINNEU GOMES SN | | | SAO PAULO | | | BRAZIL | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043-1351 | | DATA LICENSE SERVICES - GOOGLE INC. (C) | 2/1/2016 | N/A | 2/1/2021 |
| GRUPO DE APOIO AO ADOLESCENTE E A CRIANCA COM CANCER GRAACC | RUA BOTUCATU 743 | VILA CLEMENTINO | | SAO PAULO | SP | 4023062 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/21/2015 | N/A | 12/15/2041 |
| GTS-GLOBAL TECHNICAL SUPPORT LTDA. | ATTN: GENERAL COUNSEL | VEP SEM DENOMINACAO 00004 | ALTO DA LAPA | SAO PAULO, SP | | 05083-170 | BRAZIL | SALES PROCESS AGREEMENT | 12/6/2013 | N/A | N/A |
| GTS-GLOBAL TECHNICAL SUPPORT LTDA. | ATTN: GENERAL COUNSEL | VEP SEM DENOMINACAO 00004 | ALTO DA LAPA | SAO PAULO, SP | | 04355-040 | BRAZIL | SALES PROCESS AGREEMENT | 5/15/2014 | N/A | N/A |
| GULF AIR | ATTN: ABDULJALIL ALARAIBI | CONTROLLER ACCOUNTS PAYABLE | P.O. BOX 138 | MANAMA | | | KINGDOM OF BAHRAIN | MITA AGREEMENTS | N/A | N/A | N/A |
| HAHN AIR | ATTN: PRESIDENT OR GENERAL COUNSEL | FLUGHAFEN HAHN HALLE 814 | | HAHN | | | GERMANY | MITA AGREEMENTS | N/A | N/A | N/A |
| HAINAN | ATTN: PRESIDENT OR GENERAL COUNSEL | NO 29 HAIXIU ROAD | | HAINAN PROVINCE | | 570206 | CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| HARRISON LEASING CORPORATION | ATTN: GENERAL COUNSEL | C/O THE CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD, SUITE 400 | WILMINGTON | DE | 19808 | | AIRCRAFT LEASE AGREEMENT | 6/6/2007 | N/A | N/A |
| HAWAIIAN AIRLINES | PILIALOHA WANG | 277 ELLIOTT ST | | HONOLULU | HI | 96819 | | MITA AGREEMENTS | N/A | N/A | N/A |
| HAWAIIAN AIRLINES | PILIALOHA WANG | 277 ELLIOTT ST | | HONOLULU | HI | 96819 | | SPA AGREEMENT | N/A | N/A | N/A |
| HAWAIIAN AIRLINES | PILIALOHA WANG | 277 ELLIOTT ST | | HONOLULU | HI | 96819 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| HEICO PARTS GROUP | 3000 TAFT ST FL 33021 | | | HOLLYWOOD | FL | 33021-4441 | | GENERAL TERMS AGREEMENT FOR CONSUMABLES - HEICO AEROSPACE CORPORATION (C) | 2/13/2017 | N/A | N/A |
| HEICO PARTS GROUP | 3000 TAFT ST FL 33021 | | | HOLLYWOOD | FL | 33021-4441 | | MANTENCION - HEICO PARTS GROUP (C) | 11/1/2016 | N/A | 12/31/2020 |
| HIHCL HP AMSTERDAM AIRPORT | HP AMSZA DEPO | NL66DEUT026519467 9 | | Amsterdam | | | The Netherlands | CONTRATO HOTEL HYATT PLACE AMSTERDAM AIRPORT AMS JJ-UC (C) | 5/1/2020 | N/A | 4/30/2021 |
| HONEYWELL AEROSPACE TRADING | 21111 N 19TH AVE | | | PHOENIX | AZ | 85027-2708 | | 331-200 MAINTENANCE CONTRACT (F) | 5/21/2020 | N/A | 12/31/2026 |
| HONEYWELL INTERNATIONAL INC | 11100 N ORACLE RD | | | TUCSON | AZ | 85737-9588 | | HONEYWELL PURCHASE AGREEMENT (C) | 9/27/2018 | N/A | 7/17/2020 |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1300 WEST WARNER ROAD | | TEMPE | AZ | 85284 | | AMENDMENT NO. 1 TO REPAIR AGREEMENT | 6/30/2008 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 2 TO APU MAINTENANCE COST AGREEMENT | 12/28/2015 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 3 TO APU MAINTENANCE COST AGREEMENT | 11/12/2019 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | APU MAINTENANCE COST AGREEMENT | 12/28/2015 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | NOT TO EXCEED REPAIR AGREEMENT | 7/24/2019 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 1 TO APU MAINTENANCE COST AGREEMENT | 12/28/2015 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 1 TO MAINTENANCE REPAIR AGREEMENT | 7/13/2007 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 2 TO NOT TO EXCEED REPAIR AGREEMENT | 7/25/2016 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1300 WEST WARNER ROAD | | TEMPE | AZ | 85284 | | AMENDMENT NO. 2 TO REPAIR AGREEMENT | 3/31/2009 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 3 TO AUXILIARY POWER UNIT REPAIR AGREEMENT | 8/6/2015 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 3 TO NOT TO EXCEED REPAIR AGREEMENT | 3/1/2017 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 4 TO NOT TO EXCEED REPAIR AGREEMENT | 9/25/2017 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 5 TO NOT TO EXCEED REPAIR AGREEMENT | 6/5/2008 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 6 TO NOT TO EXCEED REPAIR AGREEMENT | 4/26/2018 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 7 NOT TO EXCEED REPAIR AGREEMENT | 6/5/2008 | N/A | N/A |
| HONEYWELL INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1944 EAST SKY HARBOR CIRCLE | | PHOENIX | AZ | 85034 | | AMENDMENT NO. 7 TO NOT TO EXCEED REPAIR AGREEMENT | 3/8/2019 | N/A | N/A |
| HONEYWELL INTL INC | 111 S 34TH ST | | | PHOENIX | AZ | 85034-2802 | | GENERAL TERMS AGREEMENT HONEYWELL 2020-2025 (C) | 4/30/2020 | N/A | 4/30/2025 |
| HONG KONG AIRLINES | 11TH FLOOR, ONE CITYGATE, 20 TAT TUNG ROAD | | | TUNG CHUNG, LANTAU | | | HONG KONG | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| HONG KONG EXPRESS AIRWAYS | 7TH FLOOR, ONE CITYGATE, 20 TAT TUNG ROAD | | | TUNG CHUNG, LANTAU | | | HONG KONG | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| HOTELARIA ACCOR BRASIL SA | AVENIDA DAS NACOES UNIDAS, 7815, TORRE 2 AND 9 A 11 | | | SAO PAULO | SP | 5425070 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 10/23/2010 | N/A | 3/30/2021 |
| HOTELES SHERATON DEL PERU S.A | PASEO REPUBLI 170 | | | LIMA | | | PERU | CONTRATO HOTEL SHERATON LIMA LIM JJ, L7, M3, PZ, UC, XL (C) | 3/1/2019 | N/A | 10/31/2020 |
| IAE INTERNATIONAL AERO ENGINES AG | | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 1 TO FLEET HOUR AGREEMENT | 1/1/2011 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06118 | | AMENDMENT NO. 1 GENERAL TERMS OF SALE | 7/23/2008 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 1 TO GENERAL TERMS OF SALE | 4/25/2008 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: CHIEF LEGAL OFFICER | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 1 TO PURCHASE AGREEMENT | 9/16/2013 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 2 TO TERMS OF SALE | 12/10/2008 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: CHIEF LEGAL OFFICER | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06118 | | AMENDMENT NO. 3 TO FLEET HOUR AGREEMENT | 5/3/2016 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 3 TO TERMS OF SALE | 10/25/2010 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06118 | | AMENDMENT NO. 4 TO FLEET HOUR AGREEMENT | 6/23/2017 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 4 TO TERMS OF SALE | 10/25/2010 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06118 | | AMENDMENT NO. 5 TO FLEET HOUR AGREEMENT | 7/31/2018 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 5 TO FLEET HOUR AGREEMENT | 8/3/2018 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 5 TO GENERAL TERMS OF SALE AGREEMENT | 8/4/2011 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06108 | | AMENDMENT TO GENERAL TERMS OF SALE | 1/23/2014 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | CERTIFICATE OF MERGER | 12/16/2019 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06108 | | GENERAL TERMS AGREEMENT | 9/6/2007 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06108 | | LETTER RE: ENGINE SOFTWARE | 6/23/2017 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 628 HEBRON AVENUE | SUITE 400 | GLASTONBURY | CT | 06033 | | MEMORANDUM OF UNDERSTANDING | 10/18/2011 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | PROPERTY INFORMATION | 8/4/2011 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: CHIEF LEGAL OFFICER | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06108 | | PROPERTY INFORMATION | Not Dated | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | PROPULSION SYSTEM AND SUPPORT PROPOSAL | 1/1/2006 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | PURCHASE AGREEMENT | 6/18/2010 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | SIDE LETTER TO GENERAL TERMS OF SALE | 9/6/2007 | N/A | N/A |
| IAE INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | USED AIRCRAFT PURCHASE AGREEMENT | 10/25/2013 | N/A | N/A |
| IATA | GABRIELA PERALTA | PLACE VICTORIA PO BOX 113 | | MONTREAL | QC | H4Z 1M1 | CANADA | IATA STANDARD GROUND HANDLING AGRRMENT TAM SAE AT BOLIVIA (F) | 7/1/2019 | N/A | 7/1/2021 |
| IATA CLEARING HOUSE | 800 PLACE VICTORIA | PO BOX 113 | | MONTREAL | Quebec | H4Z 1M1 | CANADA | IATA CLEARING HOUSE MEMBERSHIP | N/A | N/A | N/A |
| IATA CLEARING HOUSE | 800 PLACE VICTORIA | PO BOX 113 | | MONTREAL | Quebec | H4Z 1M1 | CANADA | IATA COUNTERINDEMNITY AGREEMENT GOVERNING BSP MEMBERSHIP | N/A | N/A | N/A |
| IATA CLEARING HOUSE | 800 PLACE VICTORIA | PO BOX 113 | | MONTREAL | Quebec | H4Z 1M1 | CANADA | IATA CURRENCY CLEARANCE SERVICE | N/A | N/A | N/A |
| IATA CLEARING HOUSE | 800 PLACE VICTORIA | PO BOX 113 | | MONTREAL | Quebec | H4Z 1M1 | CANADA | IATA INTERLINE CLAIMS AGREEMENT - CARGO | N/A | N/A | N/A |
| IATA CLEARING HOUSE | 800 PLACE VICTORIA | PO BOX 113 | | MONTREAL | Quebec | H4Z 1M1 | CANADA | IATA INTERLINE CLAIMS AGREEMENT - PASSENGER | N/A | N/A | N/A |
| IATA CLEARING HOUSE | 800 PLACE VICTORIA | PO BOX 113 | | MONTREAL | Quebec | H4Z 1M1 | CANADA | IATA MEMBERSHIP AGREEMENT | N/A | N/A | N/A |
| IATA CLEARING HOUSE | 800 PLACE VICTORIA | PO BOX 113 | | MONTREAL | Quebec | H4Z 1M1 | CANADA | IATA PRO-RATE AGENCY AGREEMENT | N/A | N/A | N/A |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 7/1/2006 | N/A | N/A |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | MITA AGREEMENTS | N/A | N/A | N/A |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 5/1/2018 | N/A | N/A |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | SPA AGREEMENT | N/A | N/A | N/A |
| IBERIA | ANTONIO PIMENTEL | APDO. CORREOS 6203328080 | | MADRID | | | SPAIN | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| IBERIA (IAG CARGO) | CALLE MARTINEZ VILLERGAS 49 | | | MADRID | | 28027 | SPAIN | AIRLINE AGREEMENT - SPA | 2/28/2017 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | MARTINEZ VILLERGAS 49 | | | MADRID | | | SPAIN | MAD - GROUND HANDLING AGREEMENT - IBERIA (L) | 1/1/2017 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | ACUERDO PROTECCION GRUROM - IBERIA (C) | 4/25/2019 | N/A | 12/31/2020 |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | ADDENDUM PROFIT SHARING (C) | 1/1/2020 | N/A | 12/31/2020 |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | ADDENDUMS TASAS SOBREVUELO RUSIA (LA-IB JJ-IB) (C) | 11/5/2019 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | AMENDMENT CONTRATO CDSH IB-4C (C) | 10/1/2019 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | AMENDMENT NO. 2 TO THE FRAMEWORK JBA (C) | 11/19/2019 | N/A | 12/31/2020 |
| IBERIA LINEAS AEREAS DE ESP | MARTINEZ VILLERGAS 49 | | | MADRID | | | SPAIN | CONTRATO CARGO HANDLING MAD - IBERIA | 9/1/2018 | N/A | 8/31/2021 |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | CW2305843 - ACUERDO DE FACTURACION IB (C) | 3/1/2019 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | CW2308522 - ADDENDUM AL APENDICE B - ACUERDO P.S LP-IB (C) | 1/1/2019 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | CW2308556 - ADDENDUM AL ACUERDO DE CODIGO COMPARTIDO (C) | 1/1/2018 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | CW2316257 - AJB AMENDMENT 1 LATAM-BA-IB (C) | 8/1/2019 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | CW2317098 - ADDENDUM N2 CDSH LP-IB (C) | 7/31/2019 | N/A | N/A |
| IBERIA LINEAS AEREAS DE ESP | ATTN: PRESIDENT OR GENERAL COUNSEL | VELASQUEZ 132 BLOQUE 2 | | MADRID | | 28006 | SPAIN | CW2320897 - ADDENDUM N2 CDSH LA-XL-4C-JJ CON IB (C) | 8/23/2019 | N/A | N/A |
| IBM BRASIL IND MAQUINAS SERV | ROD JORNALISTA FRANCISCO AGUIRR S/N | | | HORTOLANDIA | | | BRAZIL | IBM | 6/19/2017 | N/A | 12/31/2024 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IBM DE CHILE S.A.C | AVENIDA PROVIDENCIA 655 | | | PROVIDENCIA | | | CHILE | AMENDMENT SAP PI (C) | 4/8/2019 | N/A | 12/31/2020 |
| IBS SOFTWARE EUROPE LIMITED | 5TH FLOOR | 1 BASINGHALL AVENUE | | LONDON | | | UNITED KINGDOM | LATAM Y TAM - OPERATIONS SYSTEMS UNIFICATION CONTRACT - IBS (C) | 1/1/2019 | N/A | 12/31/2023 |
| ICELANDAIR | REYKJAVIK AIRPORT, REYKJAVIK 101 | | | REYKJAVIK | | | ICELAND | MITA AGREEMENTS | N/A | N/A | N/A |
| ICELANDAIR | REYKJAVIK AIRPORT, REYKJAVIK 101 | | | REYKJAVIK | | | ICELAND | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ICTS ITALIA SRL. | PIAZZA DELLA LIBERTA 10 | | | ROMA | | | ITALY | SEGURIDAD ATO ICTS FCO (C) | 3/19/2018 | N/A | 9/20/2023 |
| IMIFARMA PROD FARMACEUTICO COSMETICOS SA | TV QUINTINO BOCAIUVA 381 | | | BELEM | PA | 66053240 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 2/1/2011 | N/A | 10/31/2022 |
| INCENTIVALE MARKETING DE INCENTIVO LTDA | AV IBIRAPUERA 2907 AND 3 CON J303/420/421/1514 | | | SAO PAULO | SP | 4029200 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/20/2012 | N/A | 9/30/2020 |
| INMETRICS | AVENIDA TAMBORE , 267 - 20 ° ANDAR - PARTE B - ANDAR 21º | | | BARUERI | SP | 06460-000 | BRAZIL | CONTRACT IN CONNECTION WITH FFP BR CONTRACT | 8/17/2016 | N/A | N/A |
| INSTITUTO AYRTON SENNA | R DR FERNANDES COELHO, 15º ANDAR | PINHEIROS | | SAO PAULO | SP | 5423040 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/5/2012 | N/A | 12/15/2041 |
| INTERASEO AEROPUERTO SAS ES | CALLE 17 124 81 | | | BOGOTA | | | COLOMBIA | CTO INTERASEO | 2/28/2017 | N/A | N/A |
| INTERES GMBH | RHEINSTRASSE 44-46 | | | DORTMUND | | | GERMANY | INTERES GMBH (C) | 8/25/2017 | N/A | 8/25/2020 |
| INTERJET | JULIO GAMERO | IGNACIO LONGARES NO 102 | LOPEZ 12 MEXICO CITY 2, COL PAQUE INDUSTRIAL, FLICCIONAMIENTO 1 | TOLUCA | | 50200 | MEXICO | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 5/6/2015 | N/A | N/A |
| INTERJET | JULIO GAMERO | IGNACIO LONGARES NO 102 | LOPEZ 12 MEXICO CITY 2, COL PAQUE INDUSTRIAL, FLICCIONAMIENTO 1 | TOLUCA | | 50200 | MEXICO | MITA AGREEMENTS | N/A | N/A | N/A |
| INTERJET | JULIO GAMERO | IGNACIO LONGARES NO 102 | LOPEZ 12 MEXICO CITY 2, COL PAQUE INDUSTRIAL, FLICCIONAMIENTO 1 | TOLUCA | | 50200 | MEXICO | SPA AGREEMENT | N/A | N/A | N/A |
| INTERNATIONAL AERO ENGINES | ATTN: GENERAL COUNSEL | 400 MAIN STREET | MS 121-10 | EAST HARTFORD | CT | 06118 | | LETTER RE: RATE EXTRAPOLATION PROCESS | 3/5/2015 | | |
| INTERNATIONAL AERO ENGINES AG | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 2 TO SIDE LETTER NO. 1 TO TERMS OF SALE AGREEMENT | 4/24/2009 | N/A | N/A |
| INTERNATIONAL BUSINESS LIMOU | CALLE LIMITE S/N P. I LAS FRONTERAS | | | MADRID | | | SPAIN | INTERNATIONAL BUSINESS LIMOUSINES, S.A.U (C) | 10/1/2018 | N/A | N/A |
| INTERNATIONAL MEAL COMPANY | AVENIDA SERTÓRIO 1988 | | | PORTO ALEGRE | | | BRAZIL | ADITIVO DE CONTRATO PARA VOOS INTERNACIONALES DE PORTO ALEGRE (F) | 12/2/2019 | N/A | 10/31/2022 |
| INTERTAX TREUHAND GMBH | AN DER DAMMHEIDE 10 | | | FRANKFURT | | | GERMANY | INTERTAX TREUHAND GMBH GESTION NOMINA ALEMANIA | 12/1/2019 | N/A | 12/31/2020 |
| IRAN AIR | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| ISRAEL AEROSPACE INDUSTRIES LTD. | ATTN: GENERAL COUNSEL | BEN GURION INTERNATIONAL AIRPORT | | | | 70100 | ISRAEL | AGREEMENT FOR OFF WING ENGINE MAINTENANCE SERVICES | 4/9/2019 | N/A | N/A |
| ISRAEL AEROSPACE INDUSTRIES LTD. | ATTN: AVIATION GROUP, BEDEK MRO SERVICES DIVISION | BEN GURION INTERNATIONAL AIRPORT | | | | 70100 | ISRAEL | AGREEMENT FOR OFF WING ENGINE MAINTENANCE SERVICES | 4/28/2019 | N/A | N/A |
| ISRAEL AEROSPACE INDUSTRIES LTD. | ATTN: GENERAL COUNSEL | BEN GURION INTERNATIONAL AIRPORT | | | | 70100 | ISRAEL | AMENDMENT NO. 1 TO ENGINE MAINTENANCE AGREEMENT | 11/20/2018 | N/A | N/A |
| ISRAEL AEROSPACE INDUSTRIES LTD. | ATTN: GENERAL COUNSEL | BEN GURION INTERNATIONAL AIRPORT | | | | 70100 | ISRAEL | AMENDMENT NO. 2 TO ENGINE MAINTENANCE AGREEMENT | 9/3/2018 | N/A | N/A |
| ISRAEL AEROSPACE INDUSTRIES LTD. | ATTN: GENERAL COUNSEL | BEDEK AVIATION GROUP, ENGINES DIVISION | BEN GURION INTERNATIONAL AIRPORT | | | 70100 | ISRAEL | AMENDMENT NO. 2 TO ENGINE MAINTENANCE AGREEMENT | 12/17/2018 | N/A | N/A |
| ISRAEL AEROSPACE INDUSTRIES LTD., BEDEK AVIATION GROUP, ENGINES DIVISION | ATTN: GENERAL COUNSEL | BEN GURION INTERNATIONAL AIRPORT | | | | 70100 | ISRAEL | AGREEMENT FOR OFF WING ENGINE MAINTENANCE SERVICE | 9/3/2018 | N/A | N/A |
| ISRAIR AIRLINES AND TOURISM | ATTN: SANDRINE CARRERE DAHANN | 23 BEN YEHUDA STREET PO BOX 26444 | | TEL AVIV | | 63806 | ISRAEL | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ITERPEC SERVICOS DE PAGAMENTOS EM TURISMO LTDA | RUA 23 DE MAIO | CENTRO | | SALTO | | 13320010 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/15/2016 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON SQUARE AVIATION (AS MANAGER OF 5107) | JACKSON SQUARE AVIATION | 13 UPPER MOUNT STREET | | DUBLIN | | | IRELAND | EXTERNAL OPERATING LEASE, CONTRACT BETWEEN LESSOR AND LESSEE, MSN 5107 | N/A | N/A | 12/16/2023 |
| JAPAN AIRLINES | MASARU UCHIDA | 2-4-11 HIGASHISHINAGAWA | SHINAGAWAKU | TOKIO | | | JAPAN | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 9/15/2011 | N/A | N/A |
| JAPAN AIRLINES | MASARU UCHIDA | 2-4-11 HIGASHISHINAGAWA | SHINAGAWAKU | TOKIO | | | JAPAN | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| JAPAN AIRLINES | MASARU UCHIDA | 2-4-11 HIGASHISHINAGAWA | SHINAGAWAKU | TOKIO | | | JAPAN | MITA AGREEMENTS | N/A | N/A | N/A |
| JAPAN AIRLINES | MASARU UCHIDA | 2-4-11 HIGASHISHINAGAWA | SHINAGAWAKU | TOKIO | | | JAPAN | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 7/1/2005 | N/A | N/A |
| JAPAN AIRLINES | MASARU UCHIDA | 2-4-11 HIGASHISHINAGAWA | SHINAGAWAKU | TOKIO | | | JAPAN | SPA AGREEMENT | N/A | N/A | N/A |
| JAPAN AIRLINES | MASARU UCHIDA | 2-4-11 HIGASHISHINAGAWA | SHINAGAWAKU | TOKIO | | | JAPAN | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| JAPAN TRANSOCEAN AIR | 3-24 YAMASHITA-CHO, NAHA-SHI | | | OKINAWA | | 900 0027 | JAPAN | MITA AGREEMENTS | N/A | N/A | N/A |
| JARDIM DO MAR EMPREENDIMENTO IMOBILIARIO LTDA | AVENIDA A, SALA 102 TORRE 4 QD F1 LOTE 4-A2 COND NOVO MUNDO | CABO DE SANTO AGOSTINHO | | PERNAMBUCO | | 54522005 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 3/1/2018 | N/A | 3/1/2021 |
| JAT AIRWAYS | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| JEIBA CORPORATION. | DIRECCION DUMMY. | | | TOKYO | | | JAPAN | GENERAL SALES AGENCY AGREEMENT - JEIBA CORPORATION (C) | 11/1/2012 | N/A | N/A |
| JEPPESEN SYSTEMS AB. | 40123 GOTEBERG. | | | GOTHENBURG | | | SWEDEN | BAM SERVICE SUPPLEMENT - JEPPESEN SYSTEMS AB (C) | 5/16/2016 | N/A | N/A |
| JET AIRWAYS | SIROYA CENTRE, SAHAR AIRPORT RD, ASHOK NAGAR, ANDHERI EAST | | | MUMBAI | | 400099 | INDIA | MITA AGREEMENTS | N/A | N/A | N/A |
| JETBLUE AIRWAYS | MICHELLE GIRKINGER | 118-29 QUEENS BLVD. | | FOREST HILLS | NY | 11375 | | MITA AGREEMENTS | N/A | N/A | N/A |
| JETBLUE AIRWAYS | MICHELLE GIRKINGER | 118-29 QUEENS BLVD. | | FOREST HILLS | NY | 11375 | | SPA AGREEMENT | N/A | N/A | N/A |
| JETBLUE AIRWAYS | MICHELLE GIRKINGER | 118-29 QUEENS BLVD. | | FOREST HILLS | NY | 11375 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| JETSTAR | CLIVE ASHMORE BUTLER | PO BOX 4713 | | MELBOURNE | VIC | 3001 | AUSTRALIA | SPA AGREEMENT | N/A | N/A | N/A |
| JETSTAR | CLIVE ASHMORE BUTLER | PO BOX 4713 | | MELBOURNE | VIC | 3001 | AUSTRALIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| JFK INTERNATIONAL AIR TERMINAL LLC | TERMINAL 4 ROOM 161022 JOHN F KENNEDY | | | JAMAICA | NY | 11430 | | AIRPORT AGREEMENTS - T4 IN JFK AIRPORT | N/A | N/A | N/A |
| JJ-JB | | | | | | | | MODIFICACION AL ACUERDO DE FACTURACION JJ-JB | 1/1/2018 | N/A | 12/31/2033 |
| JORGE ANGEL AGUILERA | PTE ORTIZ 3756 ITUZAINGO | | | BUENOS AIRES | | | ARGENTINA | (ATC) CARTA OFERTA JORGE ANGEL AGUILERA | 2/1/2019 | N/A | 1/31/2021 |
| JORGE LUIS SEOANE SUAREZ | | | | | | | | JORGE LUIS SEOANE SUAREZ (C) | 9/15/2009 | N/A | N/A |
| JR TECHNOLOGIES | | | | | | | | JR TECHONOLIES (C) | 11/17/2017 | N/A | 11/17/2020 |
| JSA INTERNATIONAL U.S. HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 909 MONTGOMERY STREET | SUITE 500 | SAN FRANCISCO | CA | 94133 | | RENT DEFERRAL LETTER AGREEMENT | 4/15/2020 | N/A | N/A |
| JVA DL-LA COLOMBIA | | | | | | | | JVA DL-LA COLOMBIA (C) | 5/7/2020 | N/A | 5/7/2035 |
| JVA DL-LA PERU | | | | | | | | JVA DL-LA PERU (C) | 5/7/2020 | N/A | 5/7/2035 |
| KALE SOFTECH INC.. | 2035 LINCOLN HWY STE 2160 | | | EDISON | NJ | 08817-3351 | | CONTRATO SISTEMA REVERA - KALE SOFTECH (C) | 9/28/2015 | N/A | 9/27/2022 |
| KAYAK SOFTWARE CORPORATION | 55 N WATER ST STE 1 | | | NORWALK | CT | 06854-2659 | | KAYAK AGREEMENT (C) | 2/1/2018 | N/A | 2/1/2021 |
| KAYAK SOFTWARE CORPORATION | 55 N WATER ST STE 1 | | | NORWALK | CT | 06854-2659 | | KAYAK SOFTWARE CORPORATION (C) | 9/1/2016 | N/A | 8/31/2020 |
| KENYA AIRLINES | AIRPORT NORHT ROAD EMBAKASI | | | NAIROBI | | 19002-00501 | KENYA | AIRLINE AGREEMENT - SPA | 10/1/2018 | N/A | N/A |
| KENYA AIRWAYS | P.O.BOX 19002 | AIRPORT NORTH ROAD OLD EMB | | NAROBI | | | KENYA | MITA AGREEMENTS | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENYA AIRWAYS | P.O.BOX 19002 | AIRPORT NORTH ROAD OLD EMB | | NAROBI | | | KENYA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| KLM ROYAL DUTCH AIRLINES | BUILDING 551, SCHIPOL AIRPORT | | | SCHIPOL | | 7700 1117 ZL | NETHERLANDS | AIRLINE AGREEMENT - SPA | 1/24/2011 | N/A | N/A |
| KMO TELECOMUNICAÇÕES LTDA | | | | | | | | CONTRATO METAWEB - KMO TELECOMUNICAAÇOES (F) | 12/1/2019 | N/A | 11/30/2021 |
| KOLLER SINDICIC TELECOMUNIC | AL SANTO AMARO 652. 652 | | | SAO PAULO | | | BRAZIL | RENOVAAÇÃEO CONTRATO KOLLER (F) | 1/1/2019 | N/A | N/A |
| KOREAN AIR | JENNIFER KIM | 260 HANEUL GIL GANGSEO GU | | SEOUL | | 157-712 | REP OF KOREA | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 9/10/2005 | N/A | N/A |
| KOREAN AIR | JENNIFER KIM | 260 HANEUL GIL GANGSEO GU | | SEOUL | | 157-712 | REP OF KOREA | MITA AGREEMENTS | N/A | N/A | N/A |
| KOREAN AIR | JENNIFER KIM | 260 HANEUL GIL GANGSEO GU | | SEOUL | | 157-712 | REP OF KOREA | SPA AGREEMENT | N/A | N/A | N/A |
| KUWAIT AIRWAYS | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| LABORATOIRES DEN -O-TECH | 388 RUE ST JACQUES 1 ST FLOOR | | | MONTREAL | QC | | CANADA | LABORATOIRES DEN -O- TECH (C) | 10/15/2009 | N/A | N/A |
| LABORATORIOS PFIZER LTDA | RUA ALEXANDRE DUMAS, 1860 | CHACARA SANTO ANTONIO | | SAO PAULO | SP | 4717004 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/13/2017 | N/A | 3/21/2021 |
| LASA SOCIEDAD DE APOYO AERONAUTICO | CALLE 7 39 215 | | | MEDELLIN | | | COLOMBIA | OTROSA- NO. 4 CTO PRESTACION SERVICIOS LASA - COBRO EN GATE (C) | 3/4/2019 | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | AMENDMENT AND EXTENSION AGREEMENT | 1/21/2016 | N/A | POTENTIALLY EXPIRED |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | AMENDMENT AND EXTENSION AGREEMENT | 3/31/2016 | N/A | POTENTIALLY EXPIRED |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | AMENDMENT AND EXTENSION AGREEMENT NO. 3 | 7/10/2018 | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | AIRCRAFT ACCEPTANCE CERTIFICATE | 12/16/2015 | UNDETERMINED | TERM NOT STATED |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | AIRCRAFT SUBLEASE AGREEMENT | 12/1/2015 | UNDETERMINED | UNDETERMINED |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6139 | | | |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6173 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6528 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6561 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6689 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6712 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6800 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6806 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6813 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6871 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1143 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1246 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1376 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1459 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1486 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1518 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1580 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1591 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1593 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1628 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1652 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1801 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1802 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1825 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1826 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1827 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1831 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1832 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1835 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1837 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1855 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 1891 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 200 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2014 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 24 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 250 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2513 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 265 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 27 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 282 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2887 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2896 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2904 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 2924 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3002 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3032 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3035 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3047 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3058 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3111 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 313 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3156 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3180 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3211 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3222 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3229 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3266 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3284 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3294 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3313 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3391 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 34626 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35230 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 35697 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3595 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 363 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3630 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3658 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 36710 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 36712 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3710 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3727 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3733 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3761 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 37800 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 37801 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 37802 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 3816 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38886 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38887 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38888 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 38889 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40588 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40589 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40590 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40591 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40592 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40593 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 40799 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 41746 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 41747 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 41748 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4192 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 41993 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 41994 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 41995 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 41996 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 41997 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 42213 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 42214 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4352 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4358 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4389 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4441 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4446 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4465 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 45 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4544 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 4563 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 48 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5184 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5222 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5240 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5342 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5345 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5528 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5591 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5621 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5643 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5749 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5752 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5845 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5883 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5947 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 5987 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6097 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6121 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6139 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6163 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6165 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6173 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 64 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6409 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6414 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6528 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6536 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6561 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6592 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6598 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6632 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6634 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6658 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6670 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6685 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6689 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6712 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6718 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6729 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6798 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6800 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6806 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6813 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6871 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6876 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6895 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 6949 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 7005 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 7081 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 7098 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 8495 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 8529 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 8596 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 8635 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 9190 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), MSN 9324 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 21061 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 21214 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 569117 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 569121 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 569298 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 569307 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 569805 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 569917 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 573147 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 643971 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 697233 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 697817 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 704701 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 706922 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 706923 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 706982 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 707119 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 906580 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 906972 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN 907669 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V10941 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V10975 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V11233 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V12125 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V12274 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V12278 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V12356 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V12800 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V12895 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V12935 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V13083 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V13101 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V16067 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V16354 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V16367 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSOR), ESN V17301 | N/A | N/A | N/A |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | LESSEE CONSENT TO MORTGAGE | 12/1/2015 | UNDETERMINED | TERM NOT STATED |
| LATAM AIRLINES GROUP S.A. | 6500 NW 22ND STREET | | | MIAMI | FL | 33131 | | SPA AGREEMENT | N/A | N/A | N/A |
| LATAM GALLERY | | | | | | | | CONTRATO LATAM GALLEY MODIFICATION (C) | 9/1/2018 | | 9/1/2020 |
| LATAM-QAS | | | | | | | | TLV STANDARD GOUND HANDLING AGREEMENT (LATAM-QAS) (C) | 9/3/2018 | N/A | 9/2/2021 |
| LAW DEBENTURE CORPORATE SERVICES INC | ATTN: GENERAL COUNSEL | 400 MADISON AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | | APPOINTMENT OF PROCESS AGENT | 12/7/2015 | N/A | N/A |
| LEGAL | | | | | | | | LEGAL - ASSOCIATE CARRIER AGREEMENT ONEWORLD | 6/1/2018 | N/A | 7/30/2020 |
| LEVEL UP! INTERACTIVE LTDA | AVENIDA JABAQUARA 3060 8º ANDAR | | | SAO PAULO | SP | 4046500 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 12/20/2018 | N/A | 12/31/2021 |
| LHG FFP | | | | | | | | LATAM Y LHG FFP (C) | 5/11/2018 | | |
| LIAT | V. C. BIRD INTERNATIONAL AIRPORT | P O BOX 819 | | COOLIDGE | | | ANTIGUA | MITA AGREEMENTS | N/A | N/A | N/A |
| LIBRA CONSULTORES ASSOCIADO | R LUIZ CAMILO DE CAMARGO 500. 500 | | | HORTOLANDIA | | | BRAZIL | CONTRATO SISTEMA DE ANALISIS MRO OFICINAS - LIBRA CONSULTORES (C) | 7/1/2019 | N/A | N/A |
| LINEAS AEREAS SUR-AMERICANAS | AV EL DORADO N 103-22 ENTRADA INTERIOR 5 | | | BOGOTA | | | COLOMBIA | AIRLINE AGREEMENT - SPA | 7/1/2017 | N/A | N/A |
| LIVELO S.A. | ALAMEDA XINGU, 512 | | | BARUERI | SP | 0645-591 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 7/1/2015 | N/A | 12/31/2022 |
| LIVRARIA CULTURA SA | AVENIDA PAULISTA 2073 9º ANDAR CONJ NACIONAL | | | SAO PAULO | SP | 1311940 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 10/1/2009 | N/A | 9/30/2020 |
| LOJAS RENNER SA | AVENIDA JOAQUIM PORTO VILLANOVA 401 | | | PORTO ALEGRE | RS | 91410400 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/1/2017 | N/A | 10/30/2023 |
| LONDON SUPPLY S.A.C.I.F.I | OLGA COSSETTINI 340 PISO 2 CABA | | | BUENOS AIRES | | | ARGENTINA | (ATC) CARTA OFERTA LONDON SUPPLY | 1/1/2019 | N/A | 12/1/2021 |
| LONGAIR LIMITED | | | | | | | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| LOT POLISH AIRLINES | ATTN: BOZENA PAWLOWSKA | MANAGER, PASSENGER INTERLINE ACCOUNTING MANAGER | 65 79 JEROZOLIMSKIE AVE. | WARSZAWA | | 00-698 | Poland | MITA AGREEMENTS | N/A | N/A | N/A |
| LOT POLISH AIRLINES | ATTN: BOZENA PAWLOWSKA | MANAGER, PASSENGER INTERLINE ACCOUNTING MANAGER | 65 79 JEROZOLIMSKIE AVE. | WARSZAWA | | 00-698 | Poland | SPA AGREEMENT | N/A | N/A | N/A |
| LOT POLISH AIRLINES | ATTN: BOZENA PAWLOWSKA | MANAGER, PASSENGER INTERLINE ACCOUNTING MANAGER | 65 79 JEROZOLIMSKIE AVE. | WARSZAWA | | 00-698 | Poland | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| LSG SKY CHEFS NEW ZEALAND LIMITED | 1LAURENCE STEVENS DRIVE MANGERE.. | | | AUCKLAND | | | NEW ZEALAND | ANEXO LSG AKL(C) | 7/1/2018 | N/A | 10/31/2022 |
| LSG SKY CHEFS SOUTH AFRICA | SPRING ROAD | | | BARTLETT | | | SOUTH AFRICA | ANEXO LSG JNB(C) | 7/1/2018 | N/A | 10/31/2022 |
| LSG SKY CHEFS SPA | VIA CARLO SAGATI 1 | | | ROME | | | ITALY | ANEXO LSG MXP(C) | 7/1/2018 | N/A | 10/31/2022 |
| LSG SKY CHEFS SPA | VIA CARLO SAGATI 1 | | | ROME | | | ITALY | FCO CATERING - LSG SKY CHEFS  (C) | 3/17/2018 | N/A | 10/31/2022 |
| LUFTHANSA | GUSTAVO FRANKLIN | FRANKFURT FLUGHANFEN, TOR 21 GEB.322 | | FRANKFURT/MAIN | | 60546 | GERMANY | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 12/1/2007 | N/A | N/A |
| LUFTHANSA | GUSTAVO FRANKLIN | FRANKFURT FLUGHANFEN, TOR 21 GEB.322 | | FRANKFURT/MAIN | | 60546 | GERMANY | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| LUFTHANSA | GUSTAVO FRANKLIN | FRANKFURT FLUGHANFEN, TOR 21 GEB.322 | | FRANKFURT/MAIN | | 60546 | GERMANY | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 5/11/2018 | N/A | N/A |
| LUFTHANSA | GUSTAVO FRANKLIN | FRANKFURT FLUGHANFEN, TOR 21 GEB.322 | | FRANKFURT/MAIN | | 60546 | GERMANY | SPA AGREEMENT | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUFTHANSA | GUSTAVO FRANKLIN | FRANKFURT FLUGHANFEN, TOR 21 | GEB.322 | FRANKFURT/MAIN | | 60546 | GERMANY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| LUFTHANSA INDUSTRY SOLUTION | AM PRIME PARC 1 D-65479. | | | FRANKFURT | | | GERMANY | MYDUTYTRIP IMPLEMENTATION - LUFTHANSA INDUSTRY SOLUTIONS BS GMBH (C) | 7/1/2017 | N/A | N/A |
| LUFTHANSA TECHNIK AG | WEG BEIM JAGER 193 | | | HAMBURG | | | GERMANY | CW2225651-CONTRATO SKYPAX A320 (C) | 10/1/2018 | N/A | 10/1/2021 |
| LUFTHANSA TECHNIK COMP SERV | 650 SW 34TH AVE STE 101 | | | MIAMI | FL | 33135 | | BASE MAINTENANCE SERVICES (BMS) | 12/3/2013 | N/A | 12/31/2040 |
| LUXAIR | ATTN: PRESIDENT OR GENERAL COUNSEL | SOCIETE LUXEMBOURGEOISE DE | NAVIGATION AERIENNE SA | LUXEMBOURG | | L-2987 | LUXEMBOURG | MITA AGREEMENTS | N/A | N/A | N/A |
| LUXAIR | ATTN: PRESIDENT OR GENERAL COUNSEL | SOCIETE LUXEMBOURGEOISE DE | NAVIGATION AERIENNE SA | LUXEMBOURG | | L-2987 | LUXEMBOURG | SPA AGREEMENT | N/A | N/A | N/A |
| MAGAZINE LUIZA SA | R VOLUNTARIOS DA FRANCA 1465 | | | FRANCA | SP | 14400490 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 12/15/2017 | N/A | 5/31/2021 |
| MAGIX AIRLEASE LIMITED | ATTN: COMPANY SECRETARY/ VICE PRESIDENT LEGAL AFFAIRS | BOOTERSTOWN HALL | BOOTERSTOWN AVENUE | COUNTY DUBLIN | | | IRELAND | EFFECTIVE TIME NOTICE AND ACCEPTANCE CERTIFICATE | 7/27/2016 | N/A | N/A |
| MAISBARATO.NET COMERCIO DE INFORMATICA LTDA | R RIO GRANDE DO SUL 43 | | | DIADEMA | SP | 9950140 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/10/2015 | N/A | 11/30/2020 |
| MALAYSIA AIRLINES | ATTN: YOGESWARY OOTHIA SELVN | EXECUTIVE | KUALA LUMPUR AIRPORT 47200 SUBANG | | | | | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| MALAYSIA AIRLINES | ATTN: YOGESWARY OOTHIA SELVN | EXECUTIVE | KUALA LUMPUR AIRPORT 47200 SUBANG | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| MALAYSIA AIRLINES | ATTN: YOGESWARY OOTHIA SELVN | EXECUTIVE | KUALA LUMPUR AIRPORT 47200 SUBANG | | | | | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 2/1/2013 | N/A | N/A |
| MALAYSIA AIRLINES | ATTN: YOGESWARY OOTHIA SELVN | EXECUTIVE | KUALA LUMPUR AIRPORT 47200 SUBANG | | | | | SPA AGREEMENT | N/A | N/A | N/A |
| MANDARIN AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | NO3 ALLEY 123 LANE 405 TUNHWA | N RD | TAIPEI | | 10548 | TAIWAN | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| MAPFRE SEGUROS GERAIS S.A. | ATTN: GENERAL COUNSEL | AV. DAS NACOEES UNIDAS, 14.261, VILA GERTRUDES | | SAO PAULO, SP | | 04794-000 | BRAZIL | INSURANCE AGREEMENT - CERTIFICATE NO. 44472067540666892 | 10/18/2019 | 101 DAYS | 10/18/2020 |
| MARESIAS PARTNERS EIRELI | RUA AFONSO BRAZ 473 CJ. 95 - 9° ANDAR SALA 06 | | | SAO PAULO | SP | 4511011 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 3/7/2018 | N/A | 9/16/2021 |
| MARRIOTT | | | | | | | | 2° TERMO ADITIVO CONTRATO MARRIOTT - INCORPORACAO | 3/13/2020 | N/A | 3/13/2022 |
| MARRIOTT REWARDS | 10400 FERNWOOD ROAD | BETHESDA | | MARYLAND | MD | 2087 | | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/1/2015 | N/A | N/A |
| MARSH LTD | ATTN: GENERAL COUNSEL | 1 TOWER PLACE WEST, TOWER PLACE | | LONDON | | EC3R 5BU | UNITED KINGDOM | INSURANCE AGREEMENT - POLICY NO. C20/TAMC/01073 | 3/31/2020 | 265 DAYS | 3/31/2021 |
| MARY KAY DO BRASIL LTDA | AV ARUANA, 280 - 352 | ALPHAVILLE | | SAO PAULO | SP | 6460010 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 3/12/2015 | N/A | 2/20/2021 |
| MASAIR | AEROUERTO INTERNACINAL DE LA CILIDAD DE MEXICO HANGAR 9/10 PENON DE LOS BANOS DELEGACION VENUSTIANO CARRANZA | | | MEXICO CITY | DF | 1529 | MEXICO | AIRLINE AGREEMENT - SPA | 10/15/2018 | N/A | N/A |
| MASL SWEDEN (7) AB | ATTN: GENERAL COUNSEL | ADVOKATFIRMAN VINGE | PO BOX 1703 | STOCKHOLM | | 111 87 | SWEDEN | AIRCRAFT LEASE AGREEMENT | 4/15/2008 | N/A | N/A |
| MAXMIX COMERCIAL LTDA | RUA TUTÓIA, 938 | | | SAO PAULO | SP | 4007005 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/1/2017 | N/A | 11/30/2020 |
| MEC SIMPLES SOLUCIONES SRL | SARGENTO CABRAL 2214 | | | BUENOS AIRES | | | ARGENTINA | (ATC) CARTA OFERTA SERVICIO MANTENIMIENTO DE EDIFICIOS - MEC SIMPLE SOLUCIONES SRL | 1/1/2018 | N/A | 12/31/2020 |
| MEDALLIA, INC. | 395 PAGE MILLL ROAD SUITE 100 | | | PALO ALTO | CA | 94306-2066 | | MEDALLIA SAAS SUBSCRIPTION AGREEMENT | 4/30/2017 | N/A | N/A |
| MEDICOS SEM FRONTEIRAS | R DO CATETE, 84 | GLORIA | | RIO DE JANEIRO | | 22200000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 4/1/2015 | N/A | N/A |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MENZIES AVIATION COLOMBIA S | AVDA DORADO NO 106-39 CSUB PISO 2. | | | BOGOTA | | | COLOMBIA | LATAM SGHA COLOMBIA - MENZIES  (C) | 4/1/2019 | N/A | 7/31/2022 |
| MERCER HUMAN RESOURCE CONSU | | | | | | | | (ATC) SUPPLEMENTAL STATEMENT OF WORK MERCER MARSH - LATAM ARGENTINA | 1/1/2019 | N/A | 7/14/2021 |
| MERCER HUMAN RESOURCE CONSU | | | | | | | | CW2222188 - CONTRATO GLOBAL MERCER MARSH (C) | 8/9/2018 | N/A | 7/14/2021 |
| MESH PLANNING TOOLS LIMITED | BEDFORD HOUSE | 125-133 CAMDEN HIGH. | | LONDON | | | UNITED KINGDOM | MARKET RESEARCH SERVICES - MESH PLANNING TOOLS LIMITED (C) | 9/8/2014 | N/A | N/A |
| MIDDLE EAST AIRLINES AIRLIBAN | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| MINUTRADE MARKETING LTDA | R MINAS DE PRATA 30 ANDAR 8 SALA 2 | | | SAO PAULO | SP | 4552080 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/28/2017 | N/A | 5/31/2021 |
| MNG AIRLINES | WOW CONVENTION CENTER IDTM BAKIRKOY | | | ISTAMBUL | | 34149 | TURKEY | AIRLINE AGREEMENT - SPA | 12/1/2017 | N/A | N/A |
| MOV SRL | PERALTA Y TEJEDA 277. | | | CORDOBA | | | ARGENTINA | (ATC) TRANSPORTE COR - MOV SRL | 8/20/2019 | N/A | 8/19/2020 |
| MOVA MAIS SERVICOS DIGITAIS SA | AV SETE DE SETEMBRO 6216 | | | CURITIBA | RS | 80240001 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 9/1/2015 | N/A | 2/28/2021 |
| MOVIDA LOCAÇÃO DE VEÍCULOS | RUA OTAVIO TARQUINO DE SOUZA, 23, SALA A | CAMPO BELO | | SAO PAULO | SP | 04613-000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 8/22/2011 | N/A | 8/22/2020 |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: LEGAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | MAINTENANCE AGREEMENT | 7/21/2016 | N/A | N/A |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: GENERAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | AGREEMENT FOR OVERHAUL SERVICES | 12/15/2015 | N/A | N/A |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: GENERAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | AGREEMENT PURCHASE PARTY | 1/14/2016 | N/A | N/A |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: GENERAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | AMENDMENT NO. 2 TO ENGINE MAINTENANCE AGREEMENT | 9/21/2010 | N/A | N/A |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: GENERAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | AMENDMENT NO. 3 TO ENGINE MAINTENANCE AGREEMENT | 7/1/1999 | N/A | N/A |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: GENERAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | ENGINE TEST AGREEMENT | 3/26/2015 | N/A | N/A |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: LEGAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | MAINTENANCE AGREEMENT | 12/15/2015 | N/A | N/A |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: GENERAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | SIDE LETTER AGREEMENT | 11/27/2019 | N/A | N/A |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: GENERAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | STATEMENT LETTER | 11/24/2015 | N/A | N/A |
| MTU MAINTENANCE HANNOVER GMBH | ATTN: GENERAL COUNSEL | MUENCHNER STRASSE 31 | | LANGENHAGEN | | 30855 | GERMANY | V2500 ENGINE TEST AGREEMENT | 3/25/2015 | N/A | N/A |
| MULTIPAG BRADESCO | | | | | | | | CONTRATO MULTIPAG BRADESCO (F) | 3/21/2018 | N/A | 3/21/2050 |
| MULTIPLUS SA | AL XINGU 350 | | | BARUERI | | | BRAZIL | MASTER AGREEMENT LATAM MULTIPLUS (C) | 5/28/2018 | N/A | 5/31/2023 |
| MVR DA GRACA NEO MARKETING DIGITAL EPP | AV MONTEIRO LOBATO 4550 | | | GUARULHOS | | | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 7/1/2015 | N/A | 1/31/2021 |
| NATURA COSMETICOS S A | AV ALEXANDRE COLARES 1181 | | | SAO PAULO | SP | 5106000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 4/1/2015 | N/A | 12/31/2020 |
| NBB RIO DE JANEIRO LEASE CO., LTD. AND NBB BRASILIA LEASE LLC | 3-3-2, NIHONBASHI HAMACHO | | | TOKYO | Chuo-Ku | 103- 0007 | JAPAN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 5066 | N/A | N/A | 3/29/2023 |
| NBB SÃO PAULO LEASE CO., LIMITED | 3-3-2, NIHONBASHI HAMACHO | | | TOKYO | Chuo-Ku | 103- 0007 | JAPAN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 4570 | N/A | N/A | 6/30/2022 |
| NEWLINK COMMUNICATIONS GROU | 1111 BRICKELL AVE STE 1350 | | | MIAMI | FL | 33131-3148 | | SERVICIOS DE COMUNICACION - NEWLINK COMMUNICATIONS GROUP INC (C) | 2/10/2014 | N/A | N/A |
| NICLOS COMERCIAL LTDA | ALAMEDA LORENA 1582 | | | SAO PAULO | SP | 1424006 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 2/1/2014 | N/A | 2/28/2021 |
| NIPPON CARGO AIRLINES | NCA LINE MAINTANANCE HANGAR NARITA INTERNATIONAL AIRPORT NARITA SHI CHIBA | | | NARITA | | 2820011 | JAPAN | AIRLINE AGREEMENT - SPA | 9/1/2012 | N/A | N/A |
| NORDAM SINGAPORE PTE. LTD. | | | | | | | | AMENDMENT N2 TO AGREEMENT FOR MAINTENCANCE, REPAIR AND OVERHAUL SERVICES (C) | 1/1/2020 | N/A | N/A |
| NS2 COM INTERNET S A | RUA VERGUEIRO 943 | | | SAO PAULO | SP | 1504001 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 8/26/2013 | N/A | 8/25/2021 |
| OAG AVIATION WORLDWIDE LLC | 3025 HIGHLAND PARKWAY SUITE 200 | | | DOWNERS GROVE | IL | 60515 | | OAG AVIATION WORLDWIDE LLC (C) | 1/1/2018 | N/A | N/A |
| OB FEE | | | | | | | | SCHEDULE 4 OPTINAL SERVICE OB FEE (C) | 4/23/2018 | N/A | N/A |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OLYMPIC | ATHENS INTERNATIONAL AIRPORT EL. VENIZELOS, BUILDING 57, 19019, SPATA | | | ATHENS | | | GREECE | MITA AGREEMENTS | N/A | N/A | N/A |
| OMAN AIR (SAOG) | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| OMAN AIR (SAOG) | | | | | | | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| OPTYM | 7600 NW 5TH PL | | | GAINESVILLE | FL | 32607-6537 | | CW2303589 - IPNO PROJECT - OPTYM (C) | 6/1/2019 | N/A | 2/29/2024 |
| ORBITAR GROUP SRL | TINOGASTA 3245 | | | CAPITAL FEDERAL | | | ARGENTINA | ORBITAR GROUP SRL (C) | 8/24/2016 | N/A | 8/24/2020 |
| PA MAINIER CONSULTORIA E EVENTOS LTDA | RUA DO OUVIDOR 50 | CENTRO | | RIO DE JANEIRO | | 20040030 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/1/2018 | N/A | 11/1/2020 |
| PAGGA TECNOLOGIA DE PAGAMENTOS LTDA | R AFONSO BRAZ 864 6 AND | VL NOVA CONCEICAO | | SAO PAULO | SP | 4511001 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 8/8/2016 | N/A | 10/24/2021 |
| PANASONIC AVIONICS CORPORATION | 26200 ENTERPRISE WAY | | | LAKE FOREST | CA | 26200 | | AMENDMENT 4 MSA PANASONIC - MANTENIMIENTO IFE (C) | 1/30/2018 | N/A | N/A |
| PARANAIR | SENADOR HUEY PIERCE LONG 515 CASI | | | ASUNCION | | | PARAGUAY | MITA AGREEMENTS | N/A | N/A | N/A |
| PARANAIR | SENADOR HUEY PIERCE LONG 515 CASI | | | ASUNCION | | | PARAGUAY | SPA AGREEMENT | N/A | N/A | N/A |
| PARMENIO DE LEONARDIS S.A. | VENEZUELA 634 6TO PISO OG 24 | | | BUENOS AIRES | | | ARGENTINA | (ATC) PARMENIO DE LEONARDIS S.A. - FADEA | 5/2/2019 | N/A | N/A |
| PASSAREDO | EDUARDO BUSH | AVENUE THOMAS ALBERTO WHATELY JARDIN AEROPORTO | RIBEIRAO PRETO | SAO PAULO | SP14 | 078-550 | BRAZIL | CODESHARE - UNILATERAL - LATAM MARKETING AGREEMENT | 12/29/2014 | N/A | N/A |
| PASSAREDO | EDUARDO BUSH | AVENUE THOMAS ALBERTO WHATELY JARDIN AEROPORTO | RIBEIRAO PRETO | SAO PAULO | SP14 | 078-550 | BRAZIL | SPA AGREEMENT | N/A | N/A | N/A |
| PEDRO JOSE ALFONSO Y CIA. LTD | TUUKOIHU S/N | | | ISLA DE PASCUA | | | CHILE | CW2225829- EXTENSION CONTRATO KAIKAI (C) | 7/1/2013 | N/A | 10/31/2022 |
| PINHIERO NETO ADVOGADOS | ATTN: GENERAL COUNSEL | RUA HUNGRIA | 1100 JARDIM EUROPA | SAO PAULO, SP | | SP01455-906 | BRAZIL | RECEIPTS | 12/18/2015 | N/A | N/A |
| POLAR AIR CARGO INC | WESTCHESTER AVENUE | | | PURCHASE | NY | 10577 | | AIRLINE AGREEMENT - SPA | 2/2/2018 | N/A | N/A |
| POLIMPORT COMERCIO E EXPORTACAO LTDA | RUA BENTO BRANCO DE ANDRADE FILHO 344 | | | SAO PAULO | SP | 4757000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/5/2017 | N/A | 5/1/2022 |
| PORTOSEG S.A CRÉDITO, FINANCIAMENTO E INVESTIMENTO | ALAMEDA BARÃO DE PIRACICABA, Nº 618/634, TORRE B, 4° ANDAR, LADO B | | | SAO PAULO | SP | 01216-012 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 10/11/2007 | N/A | 10/31/2021 |
| PRATT & WHITNEY | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | ANNUAL END-USER STATEMENT OF COMPLIANCE | 12/22/2015 | N/A | N/A |
| PRATT & WHITNEY | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | LETTER RE: REQUEST FOR SPECIAL SUPPORT | 11/19/2012 | N/A | N/A |
| PRATT & WHITNEY DIVISION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 4 TO PURCHASE AND SUPPORT AGREEMENT | 2/27/2014 | N/A | N/A |
| PRATT & WHITNEY; A UNITED TECHNOLOGIES COMPANY | 400 MAIN STREET | | | EAST HARTFORD | CT | 06118-1873 | | ANNUAL END-USER STATEMENT OF COMPLIANCE | 9/24/2015 | N/A | N/A |
| PRECISAO MAXI TRANSP. TERRE | RUA TOBIAS BARRETO 747 | | | SAO PAULO | | | BRAZIL | PRECISAEO TRANSPORTES (F) | 9/1/2019 | N/A | 9/1/2022 |
| PRISMAH FIDELIDADE LTDA | ATTN: GENERAL COUNSEL | RUA VERBO DIVINO #2001 | 10TH ANDAR. CHACARA SANTO ANTONIO | SAO PAULO, SP | | 04719-002 | BRAZIL | COMMERCIAL PARTNERSHIP CONTRACT | Not Dated | N/A | N/A |
| PRISMAH FIDELIDADE LTDA | ATTN: GENERAL COUNSEL | RUA VERBO DIVINO #2001 | 10TH ANDAR. CHACARA SANTO ANTONIO | SAO PAULO, SP | | 04719-002 | BRAZIL | SALES CONTRACT | 9/24/2019 | N/A | N/A |
| PRISMAH FIDELIDADE LTDA | ATTN: GENERAL COUNSEL | RUA VERBO DIVINO #2001 | 10TH ANDAR. CHACARA SANTO ANTONIO | SAO PAULO, SP | | 04719-002 | BRAZIL | SIDE LETTER NO. 2 TO GENERAL TERMS AGREEMENT | Not Dated | N/A | N/A |
| PROFESSIONAL OCEAN SERVICE | 641 NW 59TH AVE | | | MIAMI | FL | 33126-3135 | | CONTRATO FUMIGACION AVIONES EN MANTENIMIENTO (C) | 11/1/2018 | N/A | 10/31/2021 |
| PROS REVENUE MANAGEMENT | 3100 MAIN ST STE 900 | | | HOUSTON | TX | 77002-9320 | | ANEXO GSO(C) | 12/31/2015 | N/A | 12/31/2020 |
| PROSEGUR COMPANHIA DE SEGUR | AV. INFANTE D. HENRIQUE 326. | | | LISBON | | | PORTUGAL | SERVICIO DE SEGURIDAD LISBOA (C) | 9/3/2018 | N/A | N/A |
| PROSS CONSULTORES DE VIAJES S | | | | | | | | ALTEA CONNECTOR MAINTENANCE TERMINATION (C) | 10/1/2019 | N/A | 9/30/2029 |
| PROSS CONSULTORES DE VIAJES S | | | | | | | | PROS ANEXO CONTRATO (C) | 6/1/2019 | N/A | 5/31/2021 |
| PZ IB | | | | | | | | CW2226959- MODIFICACION AL ACUERDO DE FACTURACION PZ IB (C) | 1/1/2017 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QANTAS AIRWAYS | MARKUS SVENSSON | 10 BOURKE RD | | MASCOT | NSW | 2020 | AUSTRALIA | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 4/2/2003 | N/A | N/A |
| QANTAS AIRWAYS | MARKUS SVENSSON | 10 BOURKE RD | | MASCOT | NSW | 2020 | AUSTRALIA | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| QANTAS AIRWAYS | MARKUS SVENSSON | 10 BOURKE RD | | MASCOT | NSW | 2020 | AUSTRALIA | MITA AGREEMENTS | N/A | N/A | N/A |
| QANTAS AIRWAYS | MARKUS SVENSSON | 10 BOURKE RD | | MASCOT | NSW | 2020 | AUSTRALIA | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 5/1/2020 | N/A | N/A |
| QANTAS AIRWAYS | MARKUS SVENSSON | 10 BOURKE RD | | MASCOT | NSW | 2020 | AUSTRALIA | SPA AGREEMENT | N/A | N/A | N/A |
| QANTAS AIRWAYS | MARKUS SVENSSON | 10 BOURKE RD | | MASCOT | NSW | 2020 | AUSTRALIA | STAFF TRAVEL AGREEMENT | N/A | N/A | N/A |
| QATAR AIRWAYS | STEPHAN NAGEL | QATAR AIRWAYS TOWER 1, AIRPORT ROAD | | DOHA | | | QATAR | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 4/28/2016 | N/A | N/A |
| QATAR AIRWAYS | STEPHAN NAGEL | QATAR AIRWAYS TOWER 1, AIRPORT ROAD | | DOHA | | | QATAR | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| QATAR AIRWAYS | STEPHAN NAGEL | QATAR AIRWAYS TOWER 1, AIRPORT ROAD | | DOHA | | | QATAR | MITA AGREEMENTS | N/A | N/A | N/A |
| QATAR AIRWAYS | STEPHAN NAGEL | QATAR AIRWAYS TOWER 1, AIRPORT ROAD | | DOHA | | | QATAR | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 10/30/2013 | N/A | N/A |
| QATAR AIRWAYS | STEPHAN NAGEL | QATAR AIRWAYS TOWER 1, AIRPORT ROAD | | DOHA | | | QATAR | SPA AGREEMENT | N/A | N/A | N/A |
| QATAR AIRWAYS | STEPHAN NAGEL | QATAR AIRWAYS TOWER 1, AIRPORT ROAD | | DOHA | | | QATAR | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| RAROTONGA | INTERNATIONAL AIRPORT, PO BOX 79 | | | RAROTONGA | | | COOK ISLANDS | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| RAVN ALASKA | 4700 OLD INTERNATIONAL AIRPORT ROAD | | | ANCHORAGE | AK | 99502 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| RAYADOR LEASING LIMITED | ATTN: GENERAL COUNSEL | C/O MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | AIRFRAME WARRANTIES AGREEMENT | 12/16/2015 | N/A | N/A |
| RAYADOR LEASING LIMITED | ATTN: GENERAL COUNSEL | PO BOX 309 | UGLAND HOUSE | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | AMENDMENT NO. 1 TO PARTICIPATION AGREEMENT | 4/10/2017 | N/A | N/A |
| RAYADOR LEASING LIMITED | ATTN: GENERAL COUNSEL | C/O MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | PARTICIPATION AGREEMENT | 12/16/2015 | N/A | N/A |
| RAYADOR LEASING LIMITED | ATTN: GENERAL COUNSEL | PO BOX 309 | UGLAND HOUSE | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | TABLE OF CONTENTS - FINANCING AND DELIVERY OF AIRCRAFT | 12/16/2015 | N/A | N/A |
| RDA RENTING SA | THAMES | | | SAN ISIDRO | | | ARGENTINA | (ATC) CARTA OFERTA SERVICIOS RDA RENTING SA | 10/1/2018 | N/A | N/A |
| REMESA SPA | MIRAFLORES 130 | | | SANTIAGO | | | CHILE | CONTRATO DE PRESTACION DE SERVICIOS DE COBRANZA - REMESA SPA. (C) | 6/1/2017 | N/A | N/A |
| RENTALCARS.COM | 35 FOUNTAIN STREET, 6TH FLOOR | | | MANCHESTER | | M2 2AN | UK | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/5/2015 | N/A | 5/1/2021 |
| RENTCARS EIRELI | R DOUTOR PEDROSA, CONJ 1201 ANDAR 12 COND THE FIVE | CENTRO | | SAO PAULO | SP | 80420120 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/14/2019 | N/A | 1/13/2021 |
| REX ARGENTINA S.A. | 1800 ESMERALDA | | | CABA | | | ARGENTINA | (ATC) SERVICIOS LIMPIEZA, MALETEROS Y ASISTENCIA COR ATO | 10/1/2019 | N/A | 9/30/2020 |
| RFD PARK ESTACIONAMENTO E SERVICOS EIRELI | AV. MONTEIRO LOBATO 4250 | | | GUARULHOS | SP | 7180000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 3/16/2010 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 65 BUCKINGHAM GATE | | LONDON | | SW1E 6AT | UNITED KINGDOM | GENERAL TERMS AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 65 BUCKINGHAM GATE | | LONDON | | SW1E 6AT | UNITED KINGDOM | SIDE LETTER NO. 1 T O GENERAL TERMS AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | PO BOX 31 | | DERBY | | DE24 8BJ | UNITED KINGDOM | SIDE LETTER NO. 1 TO GENERAL TERMS AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 62 BUCKINGHAM GATE | | LONDON | | SW1E 6AT | | SIDE LETTER TO GENERAL TERM AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 1875 EXPLORER STREET, SUITE 200 | | RESTON | VA | 20190 | | AGREEMENT FOR ENGINE SUPPORT SERVICES | 8/15/2015 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 65 BUCKINGHAM GATE | | LONDON | | SW1E 6AT | UNITED KINGDOM | AMENDMENT NO. 1 TO GENERAL TERMS AGREEMENT | 12/10/2012 | N/A | N/A |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 65 BUCKINGHAM GATE | | LONDON | | SW1E 6AT | UNITED KINGDOM | AMENDMENT NO. 1 TO GENERAL TERMS AGREEMENT | Not Dated | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: COMMERCIAL MANAGER-LATIN AMERICA | PO BOX 31 | | DERBY | | DE24 8BJ | UNITED KINGDOM | FIXED PRICE OVERHAUL AGREEMENT | 10/2/2009 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 65 BUCKINGHAM GATE | | LONDON | | SW1E 6AT | UNITED KINGDOM | GENERAL TERMS AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 65 BUCKINGHAM GATE | | LONDON | | SW1E 6AT | UNITED KINGDOM | GUARANTEE | Not Dated | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | PO BOX 31 | | DERBY | | DE24 8BJ | UNITED KINGDOM | LETTER AGREEMENT RE: SUPPORT FOR BACKSTOP FINANCING | 1/7/2011 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | PO BOX 31 | | DERBY | | DE24 8BJ | UNITED KINGDOM | LETTER RE: GENERAL TERMS AGREEMENT | 11/9/2019 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 65 BUCKINGHAM GATE | | LONDON | | SW1E 6AT | UNITED KINGDOM | NOVATION AGREEMENT | 7/31/2015 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | PO BOX 31 | | DERBY | | DE24 8BJ | UNITED KINGDOM | PURCHASE AGREEMENT | 1/7/2011 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | PO BOX 31 | | DERBY | | DE24 8BJ | UNITED KINGDOM | SIDE LETTER NO. 2 TO GENERAL TERMS AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE PLC | ATTN: GENERAL COUNSEL | 65 BUCKINGHAM GATE | | LONDON | | SW1E 6AT | UNITED KINGDOM | STATEMENT OF GUARANTEE | Not Dated | N/A | N/A |
| ROLLS-ROYCE TOTAL CARE SERVICES LIMITED | ATTN: GENERAL COUNSEL | MOOR LANE | | DERBY | | DE24 8BJ | UNITED KINGDOM | GENERAL TERMS AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE TOTAL CARE SERVICES LIMITED | ATTN: GENERAL COUNSEL | MOOR LANE | | | DERBY | DE24 8BJ | | SIDE LETTER NO. 1 T O GENERAL TERMS AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE TOTAL CARE SERVICES LIMITED | ATTN: GENERAL COUNSEL | MOOR LANE | | | DERBY | DE24 8BJ | | SIDE LETTER NO. 1 TO GENERAL TERMS AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE TOTAL CARE SERVICES LIMITED | ATTN: GENERAL COUNSEL | MOOR LANE | | | DERBY | DE24 8BJ | | SIDE LETTER TO GENERAL TERM AGREEMENT | 1/11/2011 | N/A | N/A |
| ROLLS-ROYCE TOTAL CARE SERVICES LIMITED | ATTN: GENERAL COUNSEL | MOOR LANE | | DERBY | | DE24 8BJ | UNITED KINGDOM | AGREEMENT FOR ENGINE SUPPORT SERVICES | 8/15/2015 | N/A | N/A |
| ROLLS-ROYCE TOTAL CARE SERVICES LIMITED | ATTN: GENERAL COUNSEL | MOOR LANE | | DERBY | | DE24 8BJ | UNITED KINGDOM | AMENDMENT NO. 1 TO GENERAL TERMS AGREEMENT | 12/10/2012 | N/A | N/A |
| ROLLS-ROYCE TOTAL CARE SERVICES LIMITED | ATTN: GENERAL COUNSEL | MOOR LANE | | DERBY | | DE24 8BJ | UNITED KINGDOM | AMENDMENT NO. 1 TO GENERAL TERMS AGREEMENT | Not Dated | N/A | N/A |
| ROLLS-ROYCE TOTAL CARE SERVICES LIMITED | ATTN: GENERAL COUNSEL | MOOR LANE | | DERBY | | DE24 8BJ | UNITED KINGDOM | NOVATION AGREEMENT | 7/31/2015 | N/A | N/A |
| ROLLS-ROYCE TOTAL CARE SERVICES LIMITED | ATTN: GENERAL COUNSEL | MOOR LANE | | | DERBY | DE24 8BJ | | SIDE LETTER NO. 2 TO GENERAL TERMS AGREEMENT | 1/11/2011 | N/A | N/A |
| ROSSIYA RUSSIAN AIRLINES | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| ROYAL AIR MAROC | KARIM BENCHEKROUN | AEROPORT DE CASABLANCA-ANFA | | CASABLANCA | | | MOROCCO | MITA AGREEMENTS | N/A | N/A | N/A |
| ROYAL AIR MAROC | KARIM BENCHEKROUN | AEROPORT DE CASABLANCA-ANFA | | CASABLANCA | | | MOROCCO | SPA AGREEMENT | N/A | N/A | N/A |
| ROYAL BRUNEI | MEEBANG AIR AGENCIES CO., LTD. THE 18TH FLOOR, EULJI HANKUK BUILDING, 50 EULJI-RO, JUNG-GU | | | SEOUL | | 4534 | SOUTH KOREA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| ROYAL JORDANIAN | BASMA MAJALI | BUILDING 37, MOHAMMAD ALI JANAH STREET | ABDOUN, NEAR THE 5TH CIRCLE | AMMAN | | 11118 | JORDAN | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| ROYAL JORDANIAN | BASMA MAJALI | BUILDING 37, MOHAMMAD ALI JANAH STREET | ABDOUN, NEAR THE 5TH CIRCLE | AMMAN | | 11118 | JORDAN | MITA AGREEMENTS | N/A | N/A | N/A |
| ROYAL JORDANIAN | BASMA MAJALI | BUILDING 37, MOHAMMAD ALI JANAH STREET | ABDOUN, NEAR THE 5TH CIRCLE | AMMAN | | 11118 | JORDAN | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 4/1/2007 | N/A | N/A |
| ROYAL JORDANIAN | BASMA MAJALI | BUILDING 37, MOHAMMAD ALI JANAH STREET | ABDOUN, NEAR THE 5TH CIRCLE | AMMAN | | 11118 | JORDAN | SPA AGREEMENT | N/A | N/A | N/A |
| ROYAL JORDANIAN | BASMA MAJALI | BUILDING 37, MOHAMMAD ALI JANAH STREET | ABDOUN, NEAR THE 5TH CIRCLE | AMMAN | | 11118 | JORDAN | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| SABRE | DENISE MITCHELL | 3150 SABRE DRIVE | | SOUTHLAKE | TX | 76092 | | CW2223082- OB FEE - SABRE | 4/24/2018 | N/A | N/A |
| SABRE | DENISE MITCHELL | 3150 SABRE DRIVE | | SOUTHLAKE | TX | 76092 | | DATA PROCESSING ADDENDUM SABRE (C) | 5/25/2018 | N/A | 5/11/2028 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SABRE GLBL INC | SABRE DRIVE 3150 | | | SOUTHLAKE | TX | 76092 | | DATA DOCUMENTATION - SABRE GLBL INC. (C) | 7/1/2011 | N/A | N/A |
| SABRE GLBL INC | SABRE DRIVE 3150 | | | SOUTHLAKE | TX | 76092 | | FLIGHT PLAN MANAGER - SABRE (C) | 12/30/2015 | N/A | 12/30/2020 |
| SABRE GLBL INC | SABRE DRIVE 3150 | | | SOUTHLAKE | TX | 76092 | | MASTER SERVICES AND LICENSE AGREEMENT - SABRE GLBL INC (C) | 6/4/2015 | N/A | 6/4/2021 |
| SAMSONITE CHILE SA | AV. MANQUEHUE NORTE PISO 12 160 | | | LAS CONDES | | | CHILE | SAMSONITE MALETAS UNIFORMES (C) | 1/1/2019 | N/A | 1/1/2021 |
| SAMSUNG ELETRONICA DA AMAZONIA LTDA | AVENIDA DOS OTIS 1460 | | | MANAUS | AM | 69075842 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 6/1/2017 | N/A | 6/30/2021 |
| SAS | S-195 87 | | | STOCKHOLM | Stockholm | | SWEDEN | AIRLINE AGREEMENT - SPA | 2/15/2020 | N/A | N/A |
| SATAIR USA INC. | 727 SULLIVAN RD | | | ATLANTA | GA | 30349 | | CONSUMABLES - SATAIR USA INC. (C) | 5/27/2016 | N/A | N/A |
| SATELITAL BRASIL COMERCIO LTDA | RUA LUIGI GALVANI 42 - CJ 41 E 42 | | | SAO PAULO | SP | 4575020 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/17/2014 | N/A | 12/31/2021 |
| SAUDI ARABIAN AIRLINES | NE8-14 CC715/130 | | | SAUDIA CITY | Jeddah | 620-21231 | SAUDI ARABIA | AIRLINE AGREEMENT - SPA | 8/22/2016 | N/A | N/A |
| SBF COMERCIO DE PRODUTOS ESPORTIVOS LTDA | RUA HUGO D ANTOLA 200 | | | SAO PAULO | SP | 5038090 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 11/21/2016 | N/A | 1/30/2021 |
| SCANDINAVIAN AIRLINES | ATTN: REVENUE ACCOUNTING IT DEPARTMENT CPHPP-R | FACK S-195 87 | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| SCANDINAVIAN AIRLINES | ATTN: REVENUE ACCOUNTING IT DEPARTMENT CPHPP-R | FACK S-195 87 | | | | | | SPA AGREEMENT | N/A | N/A | N/A |
| SCANDINAVIAN AIRLINES | ATTN: REVENUE ACCOUNTING IT DEPARTMENT CPHPP-R | FACK S-195 87 | | | | | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| SCENIC AIRLINES | GRAND CANYON GROUP, 680 E. PILOT ROAD, SUITE B-1 | | | LAS VEGAS | NV | 89119 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| SERVCATER INTERNACIONAL LTD | RODOVIA HÉLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | ANEXO LSG GRU(C) | 7/1/2018 | N/A | 10/31/2022 |
| SERVICENOW | AV. BRIGADEIRO FARIA LIMA 4055 – 3º ANDAR | | | SAO PAULO | SP | 03178-200 | BRAZIL | FFP BR CONTRACT OF TECHNOLOGICAL TOOLS FOR OPERATIONS SUPPORT | 2/3/2020 | N/A | 2/2/2021 |
| SG INFRAESTRUCTURE ITALIA S.R.L. | VIA OLONA, 20123 | | | MILAN | | | ITALY | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 37664 | N/A | N/A | 8/8/2020 |
| SHANGHAI AIRLINES | 212 JIANGNING ROAD | JINGAN QU | | SHANGHAI SHI | | 200040 | CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| SHAOXING SUNRISE TEXTILE AN | RUA PAZ 769 | | | SAO PAULO | | | BRAZIL | CW22580I0-CONTRATO BLUSAS Y CAMISAS ADMINISTRADOS (C) | 1/1/2019 | N/A | 1/1/2022 |
| SHENZHEN AIRLINES | BAOAN INTERNATIONAL AIRPORT, SHENZHEN, 518128, CHINA | | | SHENZHEN | | 518128 | CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| SIBERIA AIRLINES | JSC S7 AIRLINES, OB-4, NOVOSIBIRSK REGION | | | NOVOSIBIRSK REGION | | 633104 | RUSSIA | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| SIBERIA AIRLINES | JSC S7 AIRLINES, OB-4, NOVOSIBIRSK REGION | | | NOVOSIBIRSK REGION | | 633104 | RUSSIA | MITA AGREEMENTS | N/A | N/A | N/A |
| SIBERIA AIRLINES | JSC S7 AIRLINES, OB-4, NOVOSIBIRSK REGION | | | NOVOSIBIRSK REGION | | 633104 | RUSSIA | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 5/13/2018 | N/A | N/A |
| SIBERIA AIRLINES | JSC S7 AIRLINES, OB-4, NOVOSIBIRSK REGION | | | NOVOSIBIRSK REGION | | 633104 | RUSSIA | SPA AGREEMENT | N/A | N/A | N/A |
| SIBERIA AIRLINES | JSC S7 AIRLINES, OB-4, NOVOSIBIRSK REGION | | | NOVOSIBIRSK REGION | | 633104 | RUSSIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| SIN SISTEMA DE IMPLANTE NACIONAL S/A | R SOLDADO OCIMAR GUIMARAES DA SILVA 2445 | JD ANALIA FRANCO | | SAO PAULO | SP | 3348060 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 9/30/2014 | N/A | N/A |
| SINGAPORE AIRLINES | SARA LUI | AIRLINE HOUSE 25 AIRLINE RD | | SINGAPORE | | 819829 | SINGAPORE | MITA AGREEMENTS | N/A | N/A | N/A |
| SINGAPORE AIRLINES | SARA LUI | AIRLINE HOUSE 25 AIRLINE RD | | SINGAPORE | | 819829 | SINGAPORE | SPA AGREEMENT | N/A | N/A | N/A |
| SISEG SRL | | | | | | | | (ATC) CARTA OFERTA SISEG SRL | 3/1/2020 | N/A | 2/28/2021 |
| SISTEMAS ORACLE DE CHILE S.A. | AV. VITACURA 2939 | | | LAS CONDES | | | CHILE | CONTRATO INFRAESTRUCTURA CL - ORACLE CLOUD (C) | 9/1/2019 | N/A | 8/31/2021 |
| SKY HIGH XXIV LEASING COMPANY LIMITED | ATTN: GENERAL COUNSEL | 2 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2 | | | IRELAND | LETTER AGREEMENT TO PURCHASE OF AIRCRAFT | 9/26/2013 | N/A | N/A |
| SKY HIGH XXIV LEASING COMPANY LIMITED | ATTN: GENERAL COUNSEL | 2 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2 | | | IRELAND | PURCHASE AGREEMENT ASSIGNMENT | 8/19/2013 | N/A | N/A |
| SKY-CHEFS DE MEXICO, S.A. D | FRANCISCO SARABIA S/N INTERIOR DEL | | | MEXICO CITY | | | MEXICO | ANEXO LSG MEX(C) | 7/1/2018 | N/A | 10/31/2022 |
| SKYSELECT, INC | 535 MISSION ST FL 14 | | | SAN FRANCISCO | CA | 94105-3253 | | SOURCING 2.0(C) | 1/1/2019 | N/A | 12/31/2020 |
| SL ALCYONE LTD. | 4-14, KORAKU 1-CHOME | | | TOKYO | Bunkyo-ku | 112-8574 | JAPAN | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 5101 | N/A | N/A | 9/25/2022 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLUTIA INC | 575 MARYVILLE CENTRE DR | | | ST LOUIS | MO | 63141-5861 | | GENERAL TERMS AGREEMENT FOR CONSUMABLES - SOLUTIA (C) | 6/12/2017 | N/A | 6/12/2021 |
| SOUTH AFRICAN AIRWAYS | P.O. BOX 7778 | LEYDS STREET | | JOHANNESBURG | | | SOUTH AFRICA | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 11/1/2011 | N/A | N/A |
| SOUTH AFRICAN AIRWAYS | P.O. BOX 7778 | LEYDS STREET | | JOHANNESBURG | | | SOUTH AFRICA | MITA AGREEMENTS | N/A | N/A | N/A |
| SOUTH AFRICAN AIRWAYS | P.O. BOX 7778 | LEYDS STREET | | JOHANNESBURG | | | SOUTH AFRICA | SPA AGREEMENT | N/A | N/A | N/A |
| SOUTHWEST AIRLINES | ATTN: PRESIDENT OR GENERAL COUNSEL | 2702 LOVE FIELD DRIVE | | DALLAS | TX | 75235 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| SPAFAX MEDIOS Y PUBLICIDAD | AVENIDA PRESIDENTE KENNEDY 575 5757 | | | LAS CONDES | | | CHILE | SPAFAX (C) | 3/1/2017 | N/A | N/A |
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY #6542 | | | MIRAMAR | FL | 33025 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| SR TECHNICS SWITZERLAND LTD. | ATTN: GENERAL COUNSEL | ZURICH AIRPORT | | FLUGHOFSTRASSE | | CH-8058 | SWITZERLAND | OFFER FOR ENGINE MAINTENANCE SERVICE | 2/14/2013 | N/A | N/A |
| SR TECHNICS SWITZERLAND LTD. | ATTN: GENERAL COUNSEL | ZURICH AIRPORT | | FLUGHOFSTRASSE | | CH-8058 | SWITZERLAND | OFFER FOR ENGINE MAINTENANCE SERVICE ON PW4168 ENGINE | 2/14/2013 | N/A | N/A |
| SRILANKAN AIRLINES | SRI SENANAYAKE | SRILANKAN AIRLINES LTD. | AIRLINE CENTRE, BANDARANAIKE INTERNATIONAL AIRPORT | KATUNAYAKE | | | SRI LANKA | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| SRILANKAN AIRLINES | SRI SENANAYAKE | SRILANKAN AIRLINES LTD. | AIRLINE CENTRE, BANDARANAIKE INTERNATIONAL AIRPORT | KATUNAYAKE | | | SRI LANKA | MITA AGREEMENTS | N/A | N/A | N/A |
| SRILANKAN AIRLINES | SRI SENANAYAKE | SRILANKAN AIRLINES LTD. | AIRLINE CENTRE, BANDARANAIKE INTERNATIONAL AIRPORT | KATUNAYAKE | | | SRI LANKA | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 3/1/2014 | N/A | N/A |
| SRILANKAN AIRLINES | SRI SENANAYAKE | SRILANKAN AIRLINES LTD. | AIRLINE CENTRE, BANDARANAIKE INTERNATIONAL AIRPORT | KATUNAYAKE | | | SRI LANKA | SPA AGREEMENT | N/A | N/A | N/A |
| SRILANKAN AIRLINES | SRI SENANAYAKE | SRILANKAN AIRLINES LTD. | AIRLINE CENTRE, BANDARANAIKE INTERNATIONAL AIRPORT | KATUNAYAKE | | | SRI LANKA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| STE MALAYSIA AIRLINES BERHA | | | | | | | | CW2305349 - AMENDMENT NÂ°3 MALAYSIA AIRLINES AND LATAM (C) | 1/28/2019 | N/A | 2/28/2021 |
| STEFANINI | RUA JAGUARY,164 - CENTRO | | | JAGUARIUNA | SP | 13910-039 | BRAZIL | CONTRACT FOR THE MAINTENANCE OF THE OPERATION SUPPORT SYSTEMS FOR FFP BR | 3/1/2016 | N/A | N/A |
| SULIVAN SHIPPING SERVICES LT | PO BOX 117 STANLEY | | | MOUNT PLESANT | | | FALKLAND ISLAND | CW2229511-GROUND HANDLING AGREEMENT - MPN (C) | 8/13/2018 | N/A | N/A |
| SUNEXPRESS | ATTN: PRESIDENT OR GENERAL COUNSEL | YENIGÖL MAH NERGIZ SOK NO 84 PK | MURATPASA | ANTALYA | | | TURKEY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| SURINAM AIRWAYS | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| SUSSKA PREMIACOES E INCENTIVOS EIRELLI | RUA SADER MACUL 107 | | | SAO PAULO | SP | 4542090 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 9/25/2013 | N/A | 9/25/2020 |
| SWISS | DANIEL BARBEN | MALZGASSE 15 | | BASEL | | 4052 | SWITZERLAND | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| SWISS INTERNATIONAL AIR LINES | ATTN: CEDRIC BUTTERLIN | ADVANCED EXPERT INTERLINE ACCOUNTING | P.O. BOX CH- 4002 | LAS CONDES | | | CHILE | CODESHARE - RECIPROCAL CODESHARE AGREEMENT | 3/29/2009 | N/A | N/A |
| SWISS INTERNATIONAL AIR LINES | ATTN: CEDRIC BUTTERLIN | ADVANCED EXPERT INTERLINE ACCOUNTING | P.O. BOX CH- 4002 | LAS CONDES | | | CHILE | LOUNGE ACCESS AGREEMENTS | N/A | N/A | N/A |
| SWISS INTERNATIONAL AIR LINES | ATTN: CEDRIC BUTTERLIN | ADVANCED EXPERT INTERLINE ACCOUNTING | P.O. BOX CH- 4002 | LAS CONDES | | | CHILE | MITA AGREEMENTS | N/A | N/A | N/A |
| SWISS INTERNATIONAL AIR LINES | ATTN: CEDRIC BUTTERLIN | ADVANCED EXPERT INTERLINE ACCOUNTING | P.O. BOX CH- 4002 | LAS CONDES | | | CHILE | RECIPROCAL FREQUENT FLYER PROGRAM AGREEMENT | 5/11/2018 | N/A | N/A |
| SWISS INTERNATIONAL AIR LINES | ATTN: CEDRIC BUTTERLIN | ADVANCED EXPERT INTERLINE ACCOUNTING | P.O. BOX CH- 4002 | LAS CONDES | | | CHILE | SPA AGREEMENT | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWISSPORT AVIATION SERVICES | AV. TEXCOCO S/N COL. PEDON DE LOS B | | | MEXICO CITY | | | MEXICO | LATAM-SWISSPORT AMENDMENT TO SGHA (CUN) (LEGAL) | 8/1/2018 | N/A | 7/31/2021 |
| SWISSPORT USA | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | LEGAL - HANDLING SWISSPORT LAS | 6/2/2018 | N/A | N/A |
| SWISSPORT USA INC | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | BOS GROUND HANDLING (LEGAL) | 6/1/2018 | N/A | 6/30/2021 |
| SYRIAN AIR AIRLINES | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| SYSMAP SOLUTIONS | RUA DESEMBARGADOR ELISEU GUILHERME 200 | | | SAO PAULO | SP | 04004-030 | BRAZIL | CONTRACT FOR THE MAINTENANCE OF THE OPERATION SUPPORT SYSTEMS FOR FFP BR | 8/17/2018 | N/A | 8/16/2021 |
| TAAG | P.O. BOX 1095 RUA DA MISSAO 123 | | | LUANDA | | | ANGOLA | MITA AGREEMENTS | N/A | N/A | N/A |
| TAAG | P.O. BOX 1095 RUA DA MISSAO 123 | | | LUANDA | | | ANGOLA | SPA AGREEMENT | N/A | N/A | N/A |
| TACA INTERNATIONAL | EDIFICIO CARIBE 2 PISO | | | SAN SALVADOR | | | EL SALVADOR | MITA AGREEMENTS | N/A | N/A | N/A |
| TACA PERU | CALLE LOS SAUCES N 364 SAN ISIDRO | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| TAM MERCOSUR | AEROPORTO INTL SILVIO PETTIROSSI SN | | | ASUNCION | | | PARAGUAY | CW2306989 -  CDSH ZP - PZ (C) | 5/5/2019 | N/A | 12/31/2020 |
| TAP - TRANSPORTES AEREOS PORTUGUESES, S.A. | ATTN: GENERAL COUNSEL | BUILDING 25, 8TH FLOOR | AEROPORTO DE LISBOA | LISBOA | | | PORTUGAL | GENERAL TERMS AGREEMENT FOR ENGINE MAINTENANCE SERVICES OF AIRCRAFT EQUIPMENT | 7/31/2013 | N/A | N/A |
| TAP - TRANSPORTES AEREOS PORTUGUESES, S.A. | ATTN: GENERAL COUNSEL | BUILDING 25, 8TH FLOOR | AEROPORTO DE LISBOA | LISBOA CODEX | | | PORTUGAL | GENERAL TERMS OF AGREEMENT | 7/31/2013 | N/A | N/A |
| TAP PORTUGAL | AEROPORTO DE LISBOA, BUILDING 27, 10TH FLOOR, P.O. BOX 50194, 1704-801 | | | LISBON | | | PORTUGAL | MITA AGREEMENTS | N/A | N/A | N/A |
| TAROM | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| TELEFONICA SA | AV ENG LUIZ CARLOS BERRINI 1376 | | | SAO PAULO | SP | 4571936 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 12/22/2015 | N/A | 12/31/2020 |
| THAI AIRWAYS INTERNATIONAL | ATTN: INWARD CONTROL NP | 89 VIBHAVADI RANGSIT ROAD | | BANGKOK | | | THAILAND | MITA AGREEMENTS | N/A | N/A | N/A |
| THAI AIRWAYS INTERNATIONAL | ATTN: INWARD CONTROL NP | 89 VIBHAVADI RANGSIT ROAD | | BANGKOK | | | THAILAND | SPA AGREEMENT | N/A | N/A | N/A |
| THAI AIRWAYS INTERNATIONAL | ATTN: INWARD CONTROL NP | 89 VIBHAVADI RANGSIT ROAD | | BANGKOK | | | THAILAND | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| THALES AVIONICS INC. | 6101 BLUE LAGOON DR STE 120 | | | MIAMI | FL | 33126-2011 | | AVIONICS SERVICES WORLDWIDE - THALES AVIONICS  INC. (C) | 11/12/2017 | N/A | N/A |
| THALES AVIONICS, INC. | 140 CENTENNIAL AVENUE | | | PISCATAWAY | NJ | 08854-3908 | | THE SRU SALES AGREEMENT - THALES AVIONICS INC (C) | 7/1/2017 | N/A | N/A |
| THE AVSOURCE GROUP, INC | PO BOX 1909 | | | RIFLE | CO | 81650-1909 | | STATEMENT OF WORK (SOW) R23 (F) | 4/8/2019 | N/A | 10/7/2020 |
| THE ROYAL PALM RESIDENCE TOW | R BOAVENTURA DO AMARAL 1274. | | | CAMPINAS | | | BRAZIL | CONTRATO HOTEL ROYAL PALM TOUWERS INDAIATUBA L7, M3, UC (VCP) | 1/1/2020 | N/A | 12/31/2022 |
| THE UNION, THROUGH THE GALEAO AERONAUTICAL MATERIAL PARK (PAMAGL) | ATTN: GENERAL COUNSEL | RUA ALFREDO ROCHA, NO. 45 | ILHA DO GOVERNADOR | RIO DE JANIERO, RJ | | | BRAZIL | SERVICES AGREEMENT | 1/16/2016 | N/A | N/A |
| THOMPSON AERO SEATING LTD | 50 SEAGOE INDUSTRIAL AREA | | | CRAIGAVON | | | LONDON | NOTICE LETTER TO THOMPSON RE DELAYS (LEGAL) | 9/1/2017 | N/A | 6/1/2022 |
| THOMPSON AERO SEATING LTD | 50 SEAGOE INDUSTRIAL AREA | | | CRAIGAVON | | | LONDON | PURCHASE OF AIRCRAFT - THOMPSON AREO SEATING (C) | 9/1/2017 | N/A | 6/1/2022 |
| THOUGHTWORKS, INC. | AV IPIRANGA | 6681 | | PORTO ALEGRE | | 90610-001 | BRAZIL | CW2317910 - AMENDMENT PRESTACION DE SERVICIOS THOUGHTWORKS (C) | 7/1/2019 | N/A | 12/31/2022 |
| TIGER AIRWAYS AUSTRALIA | PO BOX 2101, GLADSTONE PARK | | | MELBOURNE | VIC | 3043 | AUSTRALIA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| TITANLOG SEV AUX TRANSP AER | RUA DOUTOR RAMOS DE AZEVEDO 159 | | | GUARULHOS | | | BRAZIL | TITANLOG(C) | 11/30/2018 | N/A | 11/30/2020 |
| TOCA BOCA | | | | | | | | CW2246957-CONTRATO TOCA BOCA JUEGOS IFE (C) | 9/1/2019 | N/A | 12/31/2021 |
| TOKIO MARINE | 1-2-1 MARUNOUCH | CHIYODA-KU | | TOKYO | | 100-0005 | JAPAN | 3º TERMO ADITIVO TOKIO MARINE (F) | 5/31/2019 | N/A | 12/27/2025 |
| TOKIO MARINE SEGURADORA SA | RUA SAMPAIO VIANA 44 | PARAISO | | SAO PAULO | SP | 4404000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/1/2017 | N/A | 1/1/2027 |
| TORFAL UNITED SRL | LUIS MARIA DRAGO 1951 | | | BUENOS AIRES | | | ARGENTINA | TORFAL UNITED SRL (C) | 3/29/2017 | N/A | N/A |
| TQI | RUA RONDON PACHECO 4600 | | | UBERLANDIA | MG | 38405-142 | BRAZIL | CONTRACT FOR THE MAINTENANCE OF THE OPERATION SUPPORT SYSTEMS FOR FFP BR | 10/1/2019 | N/A | 10/1/2021 |
| TRANSBANK S.A. | HUERFANOS 770. | | | SANTIAGO | | | CHILE | CW2245282-ANEXO CALL CENTER WEB SERVICES (C) | 10/16/2018 | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSBANK S.A. | HUERFANOS 770. | | | SANTIAGO | | | CHILE | CW2246097-CONTRATO AFILIACION REDCOMPRA PREPAGO (REV. LEGAL) | 10/16/2018 | N/A | N/A |
| TRANSCARGA | ACE RIO CAURA TORRE HUMBOLDT, PISO 6, OF. 6-13, PRADOS DEL ESTE | | | CARACAS | | 1080 | VENEZUELA | AIRLINE AGREEMENT - SPA | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6139 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6173 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6528 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6561 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6689 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6712 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6800 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6806 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6813 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 6871 | N/A | N/A | N/A |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | | SANTIAGO | | | CHILE | INTERNAL ENGINE SUBLEASE, CONTRACT (COUNTERPARTY IS LESSOR), ESN V11584 | N/A | N/A | N/A |
| TRANSPORTE MVD | | | | | | | | CONTRATO TRANSPORTE MVD (C) | 9/1/2018 | N/A | N/A |
| TRANSPORTES AEREOS BOLIVIANOS | 1601 NW 70 AVE | | | MIAMI | FL | 33126 | | AIRLINE AGREEMENT - SPA | 1/1/2019 | N/A | N/A |
| TRANSPORTES AEREOS CABO VERDE | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 1591 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 1652 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 1802 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 1825 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 1827 | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 1832 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 1835 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 1857 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 1891 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2014 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2513 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2896 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 2904 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 3156 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 3211 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 3266 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 3284 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 3313 | N/A | N/A | N/A |
| TRANSPORTES AÉREOS DEL MERCOSUR S.A. | EDIFICIO TORRE DE LAS AMÉRICAS , AV RCA ARGENTINA Y AV MCAL LÓPEZ, PISO 8 OFICINAS A Y B | | | ASUNCIÓN | | | PARAGUAY | INTERNAL AIRCRAFT SUBLEASE, CONTRACT BETWEEN SUB-LESSOR & SUB-LESSEE (COUNTERPARTY IS LESSEE), MSN 3391 | N/A | N/A | N/A |
| TRIANGLE SERVICES INC | 10-63 JACKSON AVE | GROUND FLOOR | | NEW YORK | NY | 11101 | | LEGAL - MIA SGHA TRIANGLE | 6/1/2018 | N/A | 5/31/2023 |
| TRUPPEL GUALTERIO | AV. CALLAO 875 PISO 4 G | | | CAPITAL FEDERAL | | | ARGENTINA | (ATC) CARTA OFERTA GUALTERIO TRUPPEL | 1/1/2018 | N/A | N/A |
| TUNISAIR | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| TURKISH AIRLINES | ATTN: NERMIN AZEM KIRAN | 10TH FLOOR CARGO DEP | | ISTANBUL | | | TURKEY | MITA AGREEMENTS | N/A | N/A | N/A |
| TURKISH AIRLINES | ATTN: NERMIN AZEM KIRAN | 10TH FLOOR CARGO DEP | | ISTANBUL | | | TURKEY | SPA AGREEMENT | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TURKISH AIRLINES | ATTN: NERMIN AZEM KIRAN | 10TH FLOOR CARGO DEP | | ISTANBUL | | | TURKEY | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| U.S. BANK NATIONAL ASSOCIAT | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402 | | AMENDMENT ELAVON-US BANK FOR CANADA (LEGAL) | 11/30/2018 | N/A | N/A |
| UATP | | | | | | | | CW2228201-CARTA PRORROGA INTEGRACION UATP (C) | 12/1/1976 | N/A | N/A |
| UBER FREIGHT B.V. | | | | | | | | LATAM Y TAM - AUTORIZACION PARA USO DE MARCA UBER (C) | 5/22/2020 | N/A | 5/22/2021 |
| UKRAINE INTERNATIONAL AIRLINES | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| UNITED AIRLINES | GREG KOTTMEIER | 233 S. WACKER DRIVE | | CHICAGO | IL | 60606 | | MITA AGREEMENTS | N/A | N/A | N/A |
| UNITED AIRLINES | GREG KOTTMEIER | 233 S. WACKER DRIVE | | CHICAGO | IL | 60606 | | SPA AGREEMENT | N/A | N/A | N/A |
| UNITED AIRLINES | GREG KOTTMEIER | 233 S. WACKER DRIVE | | CHICAGO | IL | 60606 | | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| UNITED TECHNOLOGIES CORPORATION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06118 | | AMENDMENT NO. 4 AND SIDE LETTER | 6/26/2007 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | ENGINE MANAGEMENT PROGRAM AGREEMENT | 4/22/2014 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 1 TO PURCHASE AND SUPPORT AGREEMENT | 12/12/2007 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 2 TO PURCHASE AND SUPPORT AGREEMENT | 11/7/2008 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 3 TO PURCHASE AND SUPPORT AGREEMENT | 7/8/2010 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 3 TO PURCHASE AND SUPPORT AGREEMENT | 8/2/2010 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: ASSOCIATE COUNSEL AND DIRECTOR | 400 MAIN STREET | MS 132-21 | EAST HARTFORD | CT | 06118 | | AMENDMENT NO. 4 AND SIDE LETTER TO ENGINE MAINTENANCE SERVICES AGREEMENT | 6/26/2007 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 4 TO PURCHASE AND SUPPORT AGREEMENT | 6/13/2007 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | AMENDMENT NO. 4 TO PURCHASE AND SUPPORT AGREEMENT | 2/27/2014 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: ASSOCIATE COUNSEL AND DIRECTOR | 400 MAIN STREET | MS 132-21 | EAST HARTFORD | CT | 06118 | | ANNUAL END-USER STATEMENT OF COMPLIANCE | 9/22/2015 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: ASSOCIATE COUNSEL AND DIRECTOR, CONTRACTS MANAGEMENT (COMMERCIAL) | 400 MAIN STREET | MS 132-12 | EAST HARTFORD | CT | 06108 | | PURCHASE AND SUPPORT AGREEMENT | 6/15/2007 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: SENIOR MANAGER, FLEET MANAGEMENT PROGRAMS | 400 MAIN STREET | MS 132-46 | EAST HARTFORD | CT | 06108 | | PW4168A PURCHASE AND SUPPORT AGREEMENT | 6/15/2007 | N/A | N/A |
| UNITED TECHNOLOGIES INTERNATIONAL CORPORATION, PRATT & WHITNEY DIVISION | ATTN: GENERAL COUNSEL | 400 MAIN STREET | | EAST HARTFORD | CT | 06108 | | REQUEST FOR SPECIAL SUPPORT | 12/7/2012 | N/A | N/A |
| US BANK | ALAMEDA XINGU, 350 - 17TH FLOOR - ALPHAVILLE, BARUERI | | | | SP | 6455911 | BRAZIL | CREDIT CARDS COBRANDING CONTRACT - CREDIT CARDS ISSUANCE AND EARNED MILEAGE AGREEMENTS | 5/31/2018 | N/A | N/A |
| UZBEKISTAN AIRWAYS | | | | | | | | MITA AGREEMENTS | N/A | N/A | N/A |
| VEIRANO ADVOGADOS | AV BRIGADEIRO FARIA LIMA 3477, 3477 | | | SAO PAULO | | | BRAZIL | SERVIA4OS DE CONSULTORIA ADVOCATICIA - VEIRANO ADVOGADOS (C) | 1/1/2016 | N/A | N/A |
| VERTICAL AEROSPACE | 23800 SOUTH 369TH WEST AVENUE | | | BRISTOW | OK | 74010 | | CW2307501 - CNA VERTICAL (C) | 7/25/2019 | N/A | 12/31/2022 |
| VIRGIN AMERICA | 555 AIRPORT BLVD | | | BURLINGAME | CA | 94010 | | MITA AGREEMENTS | N/A | N/A | N/A |
| VIRGIN ATLANTIC | ATTN: SAM COOK | CRAWLEY BUSINESS QUARTER MANOR ROYAL | | CRAWLEY | | | UNITED KINGDOM | MITA AGREEMENTS | N/A | N/A | N/A |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIRGIN ATLANTIC | ATTN: SAM COOK | CRAWLEY BUSINESS QUARTER MANOR ROYAL | | CRAWLEY | | | UNITED KINGDOM | SPA AGREEMENT | N/A | N/A | N/A |
| VIRGIN ATLANTIC | ATTN: SAM COOK | CRAWLEY BUSINESS QUARTER MANOR ROYAL | | CRAWLEY | | | UNITED KINGDOM | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| VOLITO AVIATION AUGUST 2007 AB | ATTN: LEGAL DEPARTMENT | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AGREEMENT | 3/28/2008 | N/A | N/A |
| VOLITO AVIATION AUGUST 2007 AB | ATTN: LEGAL DEPARTMENT | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AGREEMENT | 5/28/2008 | N/A | N/A |
| VOLITO AVIATION AUGUST 2007 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AMENDMENT AGREEMENT | 10/21/2013 | N/A | N/A |
| VOLITO AVIATION AUGUST 2007 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AMENDMENT AGREEMENT | 10/21/2013 | N/A | N/A |
| VOLITO AVIATION AUGUST 2007 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | DEED OF ASSIGNMENT, ASSUMPTION, AMENDMENT AND RESTATEMENT | 10/21/2014 | N/A | N/A |
| VOLITO AVIATION AUGUST 2007 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | DEED OF ASSIGNMENT, ASSUMPTION, AMENDMENT AND RESTATEMENT | 10/28/2014 | N/A | N/A |
| VOLITO NOVEMBER | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AMENDMENT AGREEMENT | 10/21/2013 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | 42 MALMO | | SE-211 | SWEDEN | AIRCRAFT LEASE AGREEMENT | 7/30/2007 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | 43 MALMO | | SE-211 | SWEDEN | AIRCRAFT LEASE AGREEMENT | 4/7/2008 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AGREEMENT | 7/30/2007 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AGREEMENT | 4/7/2008 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AMENDMENT AGREEMENT | 10/16/2013 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE EXTENSION AND AMENDMENT AGREEMENT | 12/9/2013 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AMENDMENT TO AIRCRAFT LEASE AGREEMENT | 10/21/2013 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | DEED OF ASSIGNMENT, ASSUMPTION, AMENDMENT AND RESTATEMENT | 9/10/2014 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB (VGS INVESTMENTS BRAZIL AB) | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AGREEMENT | 5/18/2007 | N/A | N/A |
| VOLITO NOVEMBER 2006 AB N/K/A VGS INVESTMENTS BRAZIL AB | ATTN: GENERAL COUNSEL | SODRA FORSTADSGATAN 4 | | MALMO | | SE-211 43 | SWEDEN | AIRCRAFT LEASE AGREEMENT | 5/18/2007 | N/A | N/A |
| VOLOTEA | RAVESSERA DE GRACIA, 4O, 08006 | | | BARCELONA | | | SPAIN | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| VOLUS TECNOLOGIA E GESTAO DE BENEFICIOS LTDA | RUA ROSULINO FERREIRA GUIMARÃES, 839 | | | RIO VERDE | GO | 75901-260 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 5/24/2012 | N/A | 5/23/2021 |
| VUELING AIRLINES | NICK ASHTON | PARQUE DE NEGOCIOS MAS BLAU IIPLA DE L'ESTANY | 508820 EL PRAT DE LLOBREGAT | BARCELONA | | | SPAIN | CODESHARE - UNILATERAL - LATAM MARKETING AGREEMENT | 2/1/2018 | N/A | N/A |
| VUELING AIRLINES | NICK ASHTON | PARQUE DE NEGOCIOS MAS BLAU IIPLA DE L'ESTANY | 508820 EL PRAT DE LLOBREGAT | BARCELONA | | | SPAIN | MITA AGREEMENTS | N/A | N/A | N/A |
| VUELING AIRLINES | NICK ASHTON | PARQUE DE NEGOCIOS MAS BLAU IIPLA DE L'ESTANY | 508820 EL PRAT DE LLOBREGAT | BARCELONA | | | SPAIN | SPA AGREEMENT | N/A | N/A | N/A |
| VUELING AIRLINES | NICK ASHTON | PARQUE DE NEGOCIOS MAS BLAU IIPLA DE L'ESTANY | 508820 EL PRAT DE LLOBREGAT | BARCELONA | | | SPAIN | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| WACAPOU LEASING S.A. | 412F, ROUTE D'ESCH, L-1030 | | | LUXEMBOURG | | L-1030 | LUXEMBOURG | OPERATING LEASE, CONTRACT BETWEEN SPV ASSET OWNER AND LESSEE, MSN 3662 | N/A | N/A | 12/1/2021 |
| WEB PREMIOS COMERCIO E SERVICO LTDA | AL RIO NEGRO, 585, BL C AND 7 | ALPHAVILLE | | SAO PAULO | SP | 6454000 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 1/12/2015 | N/A | 12/1/2020 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
Schedule G - Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | Contract Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEBMOTORS SA | RUA GOMES DE CARVALHO 1996 | | | SAO PAULO | SP | 4547006 | BRAZIL | CONTRACT IN CONNECTION WITH LATAM PASS POINTS | 7/19/2017 | N/A | 7/19/2020 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST DEPARTMENT | 260 N. CHARLES LINDBERG DR. | | | SALT LAKE CITY | UT | | AMENDMENT NO. 2 TO OPERATING LEASE AGREEMENT | 9/28/2017 | N/A | N/A |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 299 SOUTH MAIN STREET, 12TH FLOOR | 12TH FLOOR | SALT LAKE CITY | UT | 84111 | | AIRCRAFT LEASE AGREEMENT | 7/1/2008 | N/A | N/A |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 299 SOUTH MAIN STREET, 12TH FLOOR | MAC: U1229-120 | SALT LAKE CITY | UT | 84111 | | AIRCRAFT LEASE AGREEMENT | 7/29/2008 | N/A | N/A |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST DEPARTMENT | 260 NORTH CHARLES LINDBERGH DRIVE | MAC U1240-026 | SALT LAKE CITY | UT | 84116 | | AMENDMENT NO. 1 TO OPERATING LEASE AGREEMENT | 1/16/2013 | N/A | N/A |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 260 NORTH CHARLES LINDBERGH DRIVE | | SALT LAKE CITY | UT | 84116 | | LEASE AGREEMENT | 5/16/2012 | N/A | N/A |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 260 NORTH CHARLES LINDBERGH DRIVE | | SALT LAKE CITY | UT | 84116 | | OPERATING LEASE AGREEMENT | 6/11/2012 | N/A | N/A |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 260 NORTH CHARLES LINDBERGH DRIVE | MAC U1240-026 | SALT LAKE CITY | UT | 84116 | | OPERATING LEASE AGREEMENT | 4/10/2012 | N/A | N/A |
| WEST JET | TODD PETERSON | 22 AERIAL PLACE NE | | CALGARY | AB | T2E 3J1 | CANADA | CODESHARE - UNILATERAL - LATAM MARKETING AGREEMENT | 10/1/2015 | N/A | N/A |
| WEST JET | TODD PETERSON | 22 AERIAL PLACE NE | | CALGARY | AB | T2E 3J1 | CANADA | SPA AGREEMENT | N/A | N/A | N/A |
| WEST JET | TODD PETERSON | 22 AERIAL PLACE NE | | CALGARY | AB | T2E 3J1 | CANADA | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| WFS WORLDWIDE FLIGHT SERVIC | BLDG 552 SHOREHAM ROAD EAST | | | LONDON | | | UNITED KINGDOM | CONTRATO DE HANDLING DE CARGA EN AEROPUERTO DE LHR | 8/1/2018 | N/A | 7/31/2021 |
| WFS WORLDWIDE FLIGHT SERVICES LTD. | BLDG 552 SHOREHAM ROAD EAST | | | LONDON | | | UNITED KINGDOM | NUEVO CONTRATO HANDLING  CARGA BCN | 8/1/2018 | N/A | 8/31/2021 |
| WIDEROE'S FLYVESELSKAP A.S. | WIDEROES FLYVESELSKAP AS | LANGSTRANDA 6 P.O BOX 247 | | BODO | | 8001 | NORWAY | MITA AGREEMENTS | N/A | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-1605 | | AIRFRAME WARRANTIES AGREEMENT | 12/16/2015 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMIGTON ON | DE | 19890 | | IRREVOCABLE DE-REGISTRATION AND EXPORT REQUEST AUTHORIZATION | 12/15/2015 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | LETTER RE: LEGAL COUNSEL FOR AIRCRAFT LEASE AGREEMENT | 12/16/2015 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATION/DREW DAVIS | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | LETTER RE: PARTICIPATION AGREEMENT | 12/16/2015 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | NOTICE OF ASSIGNMENT TO THE SUBLESSEE | 12/16/2015 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | OFFICER'S CERTIFICATE | 7/9/2015 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATION/DREW DAVIS | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | PARTICIPATION AGREEMENT | 12/16/2015 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | PRIORITY SEARCH CERTIFICATE | 5/23/2016 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | SUBLESSEE CONSENT TO MORTGAGE AMENDMENT | 4/10/2017 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | SUBORDINATION ACKNOWLEDGEMENT | 12/16/2015 | N/A | N/A |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | TABLE OF CONTENTS - FINANCING AND DELIVERY OF AIRCRAFT | 12/16/2015 | N/A | N/A |
| WILMINGTON TRUST COMPANY IN ITS INDIVIDUAL CAPACITY AND AS PASS THROUGH TRUSTEE, SUBORDINATION AGENT AND LOAN TRUSTEE | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | | AMENDMENT NO. 1 TO PARTICIPATION AGREEMENT | 4/10/2017 | N/A | N/A |
| WINDWARD ISLANDS AIRWAYS | PRINCESS JULIANA INTERNATIONAL AIRPORT, SINT MAARTEN | | | SINT MAARTEN | | | THE NETHERLANDS | STAFF TRAVEL AGREEMENTS | N/A | N/A | N/A |
| XIAMEN AIRLINES | YIQUIN | ROOM 313 3RD FLOOR, CAGO BUILDING | XIAMEN AIRLINES, NO.22 DAILIAO ROAD, GAOQI AIRPORT.XIAMEN | FUJIAN | | | CHINA | MITA AGREEMENTS | N/A | N/A | N/A |
| XIAMEN AIRLINES | YIQUIN | ROOM 313 3RD FLOOR, CAGO BUILDING | XIAMEN AIRLINES, NO.22 DAILIAO ROAD, GAOQI AIRPORT.XIAMEN | FUJIAN | | | CHINA | SPA AGREEMENT | N/A | N/A | N/A |

**Fill in this information to identify the case:**

Debtor name    **TAM Linhas Aereas S.A.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-11598**

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **See Attached Schedule H** | | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

Schedule H: Codebtors

| Name of Codebtor | Address1 | Address2 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | ALBENI GERALDO DE JESUS FILHO (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | NICODEMOS VIEIRA DE SOUSA (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | JOSELITO DIAS DA COSTA (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | ALESSANDRO FRANCOSO LABIGALINI (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | JOSE ALBERTO VIANA DA SILVA (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | PRESIDIO RAMOS DE LIMA (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | AMAURI GERALDO PRADO (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | SINDICATO DOS TRABALHADORES DA AVIACAO CIVIL DA REGIAO AMAZONICA (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | SERGIO FERREIRA BRITO (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | VALDEMIR MAYR DA SILVA (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | FABIO ADRIANO GONCALVES (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | ISAEL PEREIRA DA SILVA JUNIOR (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | CARLOS AUGUSTO GONCALVES DOS SANTOS (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | LUIS FERNANDO SERAGIOLLI (LITIGATION) | F |
| AEROLINHAS BRASILEIRAS S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | WESLEY MIRANDA PIMENTEL (LITIGATION) | F |
| CAIQUEN LEASING LLC | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | | 19890 | | CITIBANK (AS ADMIN AGENT, RCF) | D |
| CONNECTA CORPORATION | 6500 NW 22ND STREET MIAMI FL 33122 MIAMI-DADE | | MIAMI | | | | CITIBANK (AS ADMIN AGENT, RCF) | D |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | NICODEMOS VIEIRA DE SOUSA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | ANDREA MARIA OLIVEIRA DE SOUZA ALBUQUERQUE (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | SILVANA CRISTINA COSTA DOS SANTOS (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | SIDNEI SANTOS FERREIRA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | SUZIANE BORGES RIBEIRO GOMES (LITIGATION) | F |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule H: Codebtors

| Name of Codebtor | Address1 | Address2 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | GREICE BORGES DE ALMEIDA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | RODRIGO OLIVEIRA BARROS (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | CAROLINA TRINDADE SILVA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | EDGAR SILVEIRA LOPES (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | SIDNEI BAPTISTA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | LINCOLN JUNIOR PEREIRA KUSSANO (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | JEFFERSON PAIVA DA SILVA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | HELENTON CHIQUETTO SIMBRE (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | ISAEL PEREIRA DA SILVA JUNIOR (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | GILBERTO GIL (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | PCF AGÊNCIA DE VIAGENS E TURISMO LTDA.. - ATUAL: JPN AGÊNCIA DE VIAGEM ETURISMO EIRELLI, (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | ALESSANDRA MARCELINO CIDADE (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | FERNANDA ALVES SPEDINE (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | FOX CHARLIE TURISMO LTDA. EPP (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | FOX ALFA TURISMO LTDA. ME (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | VM OPERADORA DE TURISMO LTDA. ME (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | LUCILEIDE FIGUEIREDO FOLHA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | JOSE RAIMUNDO SILVA SANTOS (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | JOSE ANTONIO DE OLIVEIRA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | MINISTERIO PUBLICO DO TRABALHO (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | WESLEY MIRANDA PIMENTEL (LITIGATION) | F |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

Schedule H: Codebtors

| Name of Codebtor | Address1 | Address2 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | MF VIAGENS E TURISMO EIRELI (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | TOTOTUR VIAGENS E TURISMO LTDA. (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | RA OPERADORA DE VIAGENS E TURISMO LTDA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | PCF AGÊNCIA DE VIAGENS E TURISMO LTDA.. - ATUAL: JPN AGÊNCIA DE VIAGEM ETURISMO EIRELLI (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | NORTUR AGENCIA DE VIAGENS E TURISMO LTDA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | DFB VIAGENS E TURISMO LTDA ME (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | PG BRASIL VIAGENS E TURISMO LTDA (LITIGATION) | F |
| FIDELIDADE VIAGENS E TURISMO S.A. | RUA VERBO DIVINO, 2001, 13TH FLOOR, UNIT. 132, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | ROSANGELA ALBUQUERQUE MARCIANO PEREIRA (LITIGATION) | F |
| LAN CARGO S.A. | ESTADO 10, PISO 13 | | SANTIAGO | | | CHILE | CITIBANK (AS ADMIN AGENT, RCF) | D |
| LAN CARGO S.A. | ESTADO 10, PISO 13 | | SANTIAGO | | | CHILE | RIO CAT CLUBE (LITIGATION) | F |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | SANTIAGO | | | CHILE | CITIBANK (AS ADMIN AGENT, RCF) | D |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | SANTIAGO | | | CHILE | BANCO DO BRASIL (AS LENDER, SHORT TERM DEBT) | F |
| LATAM AIRLINES GROUP S.A. | ESTADO 10, PISO 11 | | SANTIAGO | | | CHILE | MPF - SP (LITIGATION) | F |
| MULTIPLUS CORRETORA DE SEGUROS LTDA. | RUA VERBO DIVINO, 2001, 10TH FLOOR, UNIT. 101 PART A, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | NICODEMOS VIEIRA DE SOUSA (LITIGATION) | F |
| MULTIPLUS CORRETORA DE SEGUROS LTDA. | RUA VERBO DIVINO, 2001, 10TH FLOOR, UNIT. 101 PART A, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | HELUIZA HELENA RODRIGUES (LITIGATION) | F |
| MULTIPLUS CORRETORA DE SEGUROS LTDA. | RUA VERBO DIVINO, 2001, 10TH FLOOR, UNIT. 101 PART A, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | MARIA DO CARMO VIEIRA (LITIGATION) | F |
| QUETRO AIRCRAFT LEASING TRUST | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | | 19890 | | CITIBANK (AS ADMIN AGENT, RCF) | D |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | AVIACIÓN TRITÓN A.I.E. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | AVIACIÓN TRITÓN A.I.E (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | AVIACIÓN TRITÓN A.I.E. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | AVIACIÓN CENTAURUS, A.I.E. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | AVIACIÓN CENTAURUS, A.I.E. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | AVIACIÓN CENTAURUS, A.I.E. (AS LESSOR, SPV LEASE) | F, G |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
Schedule H:  Codebtors

| Name of Codebtor | Address1 | Address2 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|---|
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | AVIACIÓN CENTAURUS, A.I.E. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | SG INFRAESTRUCTURE ITALIA S.R.L. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | FLYAFI 1 S.R.L. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | FLYAFI 2 S.R.L. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | FLYAFI 3 S.R.L. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | NBB SÃO PAULO LEASE CO., LIMITED (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | NBB RIO DE JANEIRO LEASE CO., LTD. AND NBB BRASILIA LEASE LLC (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | SL ALCYONE LTD. (AS LESSOR, SPV LEASE) | F, G |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | | SÃO PAULO | SP | 04719-002 | BRAZIL | WACAPOU LEASING S.A. (AS LESSOR, SPV LEASE) | F, G |
| TORDO AIRCRAFT LEASING TRUST | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | WILMINGTON | | 19890 | | CITIBANK (AS ADMIN AGENT, RCF) | D |
| TRANSPORTE AÉREO S.A. | ESTADO 10, PISO 11 | | SANTIAGO | | | CHILE | CITIBANK (AS ADMIN AGENT, RCF) | D |

**Fill in this information to identify the case:**

Debtor name    **TAM Linhas Aereas S.A.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **20-11598**

☐ Check if this is an
    amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 8, 2020**     X **/s/ Ramiro Alfonsín Balza**
                                                  Signature of individual signing on behalf of debtor

                                               **Ramiro Alfonsín Balza**
                                               Printed name

                                               **Chief Financial Officer**
                                               Position or relationship to debtor